# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF FLORIDA
# PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Claimants Identified on Exhibits A, B, & C | Judge M. Casey Rodgers Magistrate Judge Hope T. Cannon |

## ORDER

On August 29, 2023, the Court formally announced a global settlement of this litigation and instituted a Settlement Program for the resolution of Combat Arms Earplug ("CAE") Claims. To that end, the Court entered several orders to facilitate the global settlement and manage the inventory of Claimants, including Case Management Order ("CMO") No. 60 (Identification Order), ECF No. 3814. CMO 60 required *all* Primary Counsel for *all* Claimants to submit a Declaration ("Identification Order Declaration") to MDL-Centrality providing identifying information about each Claimant represented by the Reference Date of September 12, 2023. *See* ECF No. 3814; *see also* CMO 58, ECF No. 3812 at 1–2.[1] All MSA I Claimants listed on an Identification Order Declaration were required to complete and submit a Registration Form to the Settlement Administrator by the deadline of

---

[1] CMO 60 also required all *pro se* claimants to submit an Identification Order Declaration by the Reference Date.

January 25, 2024. *See* CMO 72 (Registration Deadlines), ECF No. 3933. Claimants were not required to participate in the Settlement Program, but all were required to make an election as to whether to participate and so notify the Settlement Administrator and thus the Court. Claimants' timely completion and submission of Registration Forms was material to the Parties' Settlement Agreement because it determined the Participation Level[2] in the Settlement Program, *i.e.*, "the number of Eligible Claimants whose CAE Claims are resolved as a percentage of the total universe of Eligible Claimants." MSA I § 6.3, ECF No. 3809-1.

The Court repeatedly warned Claimants that a failure to complete and timely submit Registration Forms would deprive a Claimant of the ability to participate in the settlement or continue as a Litigating Plaintiff in the MDL, and the Court would dismiss the Claimant's case with prejudice. *See* CMO 58 (Settlement Implementation), ECF No. 3812; CMO 84 (MSA I Initial Registration Deadline Warning), ECF No. 3985; CMO 82 (Unopened Registration Forms for MSA I Claimants), ECF No. 3976; CMO 79 (MSA I Primary Counsel Review Deadline), ECF No. 3967; CMO 74 (Notice and Order to MSA I Claimants and Primary Counsel), ECF No. 3936.

---

[2] The Participation Level is used to "determine the amount of Defendants' payments and whether Defendants possess a 98% Walkaway Right." MSA I § 6.1, ECF No. 3809-1.

Despite the Court repeatedly warning Claimants, including MSA I Claimants, that untimely registration would result in the dismissal of a Claimant's case with prejudice, the Claimants identified on Exhibit A took no action to complete and submit their Registration Forms.  The Claimants identified on Exhibit B attempted to complete their Registration Forms after the deadline and/or made incomplete attempts to register before the deadline, and thus, no Registration Form was submitted.   The Claimants identified on Exhibit C timely completed their Registration Forms but voluntarily agreed to dismiss their cases.[3]

Rules 16(f) and 37(b)(2)(A)(ii)-(vii) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders.  This authority has particular significance in the MDL context.   An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006).  To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates

---

[3] Every Claimant who elected not to participate in the Settlement Program and agreed to dismiss his/her case was afforded a "reflection window" of fourteen days during which she/he had the opportunity to change his/her election. *See* ECF No. 3950.  The "reflection windows" for each of the Claimants on Exhibit C has expired, and their elections not to participate in the Settlement Program are now final.  These Claimants were told that the dismissal would be with prejudice. *See id.*

if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed, administered, and employed by the court and the parties to secure the just, speedy, and inexpensive determination of every action and proceeding"). In turn, counsel must collaborate with the court "in fashioning workable programmatic procedures" and cooperate with those procedures thereafter. *In re PPA*, 460 F.3d at 1232. Pretrial orders—and the parties' compliance with those orders and their deadlines—"are the engine that drives disposition on the merits." *Id.* at 1232. "A [court's] 'willingness to resort to sanctions' in the event of noncompliance can ensure that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prod. Liab. Litig.*, 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (quoting *In re PPA*, 460 F.3d at 1232); *see also Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders."). However, before levying the severe sanction of dismissal with prejudice under Rule 37, a court must find that a party has "engage[d] in a clear pattern of delay or willful contempt (contumacious conduct)," and that "lesser sanctions would not suffice." *Pippen v. Georgia-Pacific Gypsum*,

*LLC*, 408 F. App'x 299, 303 (11th Cir. 2011) (quoting *Betty K. Agencies Ltd. V. M/V MONADA*, 432 F.3d 1333, 1337–38 (11th Cir. 2005)).

In this case, the Court finds both prongs of the standard for dismissal with prejudice satisfied with respect to the Claimants identified on Exhibits A and B. Since the time the Settlement Program was announced, the Court has entered five separate orders emphasizing the importance of Claimants timely completing and submitting their Registration Forms. *See* CMO 84 (MSA I Initial Registration Deadline Warning), ECF No. 3985; CMO 82 (Unopened Registration Forms for MSA I Claimants), ECF No. 3976; CMO 79 (MSA I Primary Counsel Review Deadline), ECF No. 3967; CMO 74 (Notice and Order to MSA I Claimants and Primary Counsel), ECF No. 3936; CMO 58 (Settlement Implementation), ECF No. 3812.[4]  The Claimants on Exhibits A and B ignored those orders.

This sort of noncompliance is unacceptable in any case, but particularly in the context of this massive MDL and Settlement Program.  When Claimants and their Primary Counsel fail to comply with submission deadlines set in case management orders, a domino effect develops, resulting in the disruption of the Settlement Program and the Court's ability to manage its docket.  Indeed, the Court has already had to evaluate and dispose of countless other instances of noncompliance, and now

---

[4] The Court has similarly dismissed MSA III Claimants for failing to timely complete and submit their Registration Forms before the MSA III Initial Registration Date.  *See* ECF No. 3972.

yet again, the Court must direct its limited time and resources to noncompliant Claimants at the expense of Claimants who are fully participating in the MDL, which undermines the efficiency and fairness objectives of the MDL process.[5]

In light of these Claimants' failure to comply with repeated Court orders regarding completion and submission of their Registration Forms, and the advanced stage of the litigation, *see* CMO 57 (Case Management Order For Any Ongoing Litigation Against Defendants), ECF No. 3811 at 3–11 (detailing the history and current posture of the litigation), the undersigned can discern of no effective means for motivating these Claimants to participate in the litigation.

Accordingly, it is **ORDERED** that:

1) The Claimants' cases identified on Exhibit A and B are hereby **DISMISSED WITH PREJUDICE** for the failure to timely comply with Court orders.

2) The Claimants' cases identified on Exhibit C are hereby **DISMISSED WITH PREJUDICE** based on these Claimants' election not to participate in the Settlement Program and instead dismiss their cases.

3) The Settlement Data Administrator is directed to close all related Plaintiff Identification Numbers in MDL-Centrality for these Claimants.

---

[5] Notably, over 250,000 Eligible Claimants timely completed and submitted their Registration Forms. As of today's date, there are fewer than fifty claimants who elected to opt out of the Settlement Program to continue litigating against 3M.

4) The Clerk is directed to enter a copy of this Order on the main docket and

on the individual dockets of these Claimants and close the cases in their

entirety for all purposes.


**SO ORDERED**, on this 24th day of February, 2024.

*M. Casey Rodgers*
_____
**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

# EXHIBIT A

| | Claimant ID | Claimant Name | MDL Case Number |
|---|---|---|---|
| 1. | 218755 | Adams, Tyler | 8:20-cv-69098-MCR-HTC |
| 2. | 116589 | Adkins, Cory | 8:20-cv-30740-MCR-HTC |
| 3. | 253353 | Alexander, Ezerick | 8:20-cv-96907-MCR-HTC |
| 4. | 311597 | Alexander, Ryan | 7:21-cv-28836-MCR-HTC |
| 5. | 274997 | Allen, Anthony | 9:20-cv-17587-MCR-HTC |
| 6. | 179860 | Alota, Paul | 7:20-cv-83365-MCR-HTC |
| 7. | 139648 | Anti, Brendon | 3:19-cv-01257-MCR-HTC |
| 8. | 116918 | Ardolino, John | 8:20-cv-30996-MCR-HTC |
| 9. | 116584 | Arias, Vidal | 8:20-cv-30735-MCR-HTC |
| 10. | 311439 | Armour, Becky | 3:23-cv-23649-MCR-HTC |
| 11. | 148204 | Bailey, Raymond | 8:20-cv-42098-MCR-HTC |
| 12. | 145832 | Bastion, James | 8:20-cv-38890-MCR-HTC |
| 13. | 287640 | Beirne, Ryan | 7:21-cv-09887-MCR-HTC |
| 14. | 275039 | Biondolillo, Jason | 9:20-cv-17629-MCR-HTC |
| 15. | 162275 | Borland, Gregory | 8:20-cv-49279-MCR-HTC |
| 16. | 253430 | Bosco, Neil | 8:20-cv-97189-MCR-HTC |
| 17. | 287574 | Boviall, James | 7:21-cv-09821-MCR-HTC |
| 18. | 300447 | Breazeale, Christopher | 7:21-cv-21730-MCR-HTC |
| 19. | 275315 | Brooks, Thomas | 9:20-cv-18720-MCR-HTC |
| 20. | 300428 | Brown, Johnny | 7:21-cv-21711-MCR-HTC |
| 21. | 218725 | Brown, Leroy | 8:20-cv-69042-MCR-HTC |
| 22. | 253332 | Brunner, Aric | 8:20-cv-96886-MCR-HTC |
| 23. | 139030 | Butt, Howard | 3:19-cv-02579-MCR-HTC |
| 24. | 253326 | Caban, Douglas | 8:20-cv-96880-MCR-HTC |
| 25. | 253420 | Capenos, Jackson | 8:20-cv-97179-MCR-HTC |
| 26. | 218717 | Carter, Steven | 8:20-cv-76940-MCR-HTC |
| 27. | 300374 | Caruthers, Jerome | 7:21-cv-21657-MCR-HTC |
| 28. | 218734 | Chaney, Corey | 8:20-cv-69059-MCR-HTC |
| 29. | 138887 | Chatman, Robert | 3:19-cv-02339-MCR-HTC |
| 30. | 253441 | Coachman, Torian | 8:20-cv-97200-MCR-HTC |
| 31. | 148013 | Coes, Carl | 8:20-cv-41598-MCR-HTC |
| 32. | 253354 | Colina, Jacgrey | 8:20-cv-96908-MCR-HTC |
| 33. | 311443 | Colon Rosario, David | 7:21-cv-28683-MCR-HTC |
| 34. | 300340 | Combs, Brandon | 7:21-cv-21623-MCR-HTC |
| 35. | 165644 | Cook, Edward | 8:20-cv-50913-MCR-HTC |
| 36. | 116406 | Cooper, Dustin | 8:20-cv-30505-MCR-HTC |
| 37. | 139025 | Cormier, Shannon | 3:19-cv-02358-MCR-HTC |
| 38. | 139037 | Crawford, Bryan | 3:19-cv-02516-MCR-HTC |
| 39. | 116465 | Crawford, Timothy | 8:20-cv-30613-MCR-HTC |
| 40. | 139056 | Dallam, Leisel | 3:19-cv-02702-MCR-HTC |
| 41. | 253352 | Dara, Justin | 8:20-cv-96906-MCR-HTC |
| 42. | 311515 | Davidson, Jacob | 7:21-cv-28755-MCR-HTC |
| 43. | 363912 | Davis, Joe | 3:22-cv-09538-MCR-HTC |
| 44. | 145177 | Davis, Joseph | 8:20-cv-38372-MCR-HTC |

| 45. | 148126 | Davis, Nicholas | 8:20-cv-41828-MCR-HTC |
| 46. | 148127 | Day, Anthony | 8:20-cv-41831-MCR-HTC |
| 47. | 139681 | Delatorre, Adam | 3:19-cv-01299-MCR-HTC |
| 48. | 311546 | Demarais, Cody | 7:21-cv-28785-MCR-HTC |
| 49. | 287647 | Dotson, Sean | 7:21-cv-09894-MCR-HTC |
| 50. | 139021 | Durison, Zachary | 3:19-cv-02473-MCR-HTC |
| 51. | 300336 | Edwards, Dustin | 7:21-cv-21619-MCR-HTC |
| 52. | 300424 | Eisenman, Evan | 7:21-cv-21707-MCR-HTC |
| 53. | 147966 | Elliott, Justin | 3:23-cv-00534-MCR-HTC |
| 54. | 423559 | Everett, Stephen | 9:23-cv-02967-MCR-HTC |
| 55. | 253275 | Flower, Mark | 8:20-cv-96829-MCR-HTC |
| 56. | 377121 | Followel, Tracy | 3:22-cv-21091-MCR-HTC |
| 57. | 275063 | Foust, Edward | 9:20-cv-17653-MCR-HTC |
| 58. | 300458 | Gavin, Sheffer | 7:21-cv-21741-MCR-HTC |
| 59. | 179745 | Gervais, Ryne | 7:20-cv-83664-MCR-HTC |
| 60. | 218751 | Glass, Nelson | 8:20-cv-69091-MCR-HTC |
| 61. | 145166 | Godfrey, Robert | 8:20-cv-38359-MCR-HTC |
| 62. | 253339 | Goodwin, Jason | 8:20-cv-96893-MCR-HTC |
| 63. | 275054 | Gordon, Scott | 9:20-cv-17644-MCR-HTC |
| 64. | 139029 | Green, Edward | 3:19-cv-02573-MCR-HTC |
| 65. | 147976 | Griffin, Landon | 8:20-cv-41529-MCR-HTC |
| 66. | 179684 | Guenaga, Roberto | 7:20-cv-83477-MCR-HTC |
| 67. | 275290 | Gurganus, Zeb | 9:20-cv-18671-MCR-HTC |
| 68. | 147524 | Gutierrez, Julio | 8:20-cv-40486-MCR-HTC |
| 69. | 311453 | Guzman, Jorge | 7:21-cv-28693-MCR-HTC |
| 70. | 147495 | Harper, William | 8:20-cv-40468-MCR-HTC |
| 71. | 138903 | Harris, Dennis | 3:19-cv-02631-MCR-HTC |
| 72. | 253228 | Hawk, Ryan | 8:20-cv-96782-MCR-HTC |
| 73. | 275345 | Hector-Phillips-Sandy, Marisha | 9:20-cv-18806-MCR-HTC |
| 74. | 139078 | Hendricks, Joshua | 3:19-cv-02634-MCR-HTC |
| 75. | 332114 | Hendrickson, Alan | 7:21-cv-50763-MCR-HTC |
| 76. | 311640 | Hentcy, Wade | 7:21-cv-28879-MCR-HTC |
| 77. | 383105 | Hernandez, Hector | 3:23-cv-00551-MCR-HTC |
| 78. | 145123 | Heslep, Kelley | 8:20-cv-38314-MCR-HTC |
| 79. | 116576 | Hill, Beulah | 8:20-cv-30727-MCR-HTC |
| 80. | 275304 | Hill, Bryan | 9:20-cv-18698-MCR-HTC |
| 81. | 300410 | Hontz, John | 7:21-cv-21693-MCR-HTC |
| 82. | 377992 | Howard, Dillon | 3:22-cv-22733-MCR-HTC |
| 83. | 218674 | Jackson, Michael | 8:20-cv-76897-MCR-HTC |
| 84. | 218729 | Jackson, Mikaela | 8:20-cv-69049-MCR-HTC |
| 85. | 157535 | Jacobson, Adam | 8:20-cv-43491-MCR-HTC |
| 86. | 275335 | Jerue, Raymond | 9:20-cv-18759-MCR-HTC |
| 87. | 138878 | Jones, Scottie | 3:19-cv-02518-MCR-HTC |
| 88. | 311603 | Juarez, Erik | 7:21-cv-28842-MCR-HTC |
| 89. | 138904 | Justice, Dalton | 3:19-cv-02633-MCR-HTC |

| 90. | 218703 | Karlson, Cassandra | 8:20-cv-76926-MCR-HTC |
|---|---|---|---|
| 91. | 311496 | Keenan, John | 7:21-cv-28736-MCR-HTC |
| 92. | 147353 | Kopecky, Joseph | 8:20-cv-40403-MCR-HTC |
| 93. | 253421 | Lafountain, Brian | 8:20-cv-97180-MCR-HTC |
| 94. | 287576 | Lee, Kenneth | 7:21-cv-09823-MCR-HTC |
| 95. | 138844 | Lovell, Brandon | 3:19-cv-02485-MCR-HTC |
| 96. | 311450 | Lubbers, Tyler | 7:21-cv-28690-MCR-HTC |
| 97. | 275329 | Maldonado, Luis | 9:20-cv-18747-MCR-HTC |
| 98. | 144923 | Maloney, Luther | 8:20-cv-38151-MCR-HTC |
| 99. | 179722 | Maroney, Travis | 7:20-cv-83610-MCR-HTC |
| 100. | 147937 | Mathis, Santos | 8:20-cv-40764-MCR-HTC |
| 101. | 311478 | May, Matthew | 7:21-cv-28718-MCR-HTC |
| 102. | 275006 | Mayfield, Edgar | 9:20-cv-17596-MCR-HTC |
| 103. | 144811 | Mcgriff, Raymond | 8:20-cv-37810-MCR-HTC |
| 104. | 148314 | Mckinney, Clayton | 8:20-cv-42973-MCR-HTC |
| 105. | 275241 | Mckinney, Michael | 9:20-cv-18615-MCR-HTC |
| 106. | 146850 | Measel, Christopher | 8:20-cv-40128-MCR-HTC |
| 107. | 355776 | Menard, Thomas | 3:22-cv-00697-MCR-HTC |
| 108. | 311395 | Miller, Charles | 7:21-cv-28635-MCR-HTC |
| 109. | 179744 | Miller, Todd | 7:20-cv-83662-MCR-HTC |
| 110. | 161441 | Miorelli, John | 8:20-cv-47931-MCR-HTC |
| 111. | 157551 | Misner, Charles | 8:20-cv-43497-MCR-HTC |
| 112. | 275119 | Moore, Roger | 9:20-cv-17709-MCR-HTC |
| 113. | 179715 | Moorman, Patrick | 7:20-cv-83588-MCR-HTC |
| 114. | 428261 | Mortensen, Paul | 9:23-cv-04614-MCR-HTC |
| 115. | 148160 | Nease, Christopher | 8:20-cv-41931-MCR-HTC |
| 116. | 275347 | Norman, Keith | 9:20-cv-18779-MCR-HTC |
| 117. | 275065 | Nowell, Jeffrey | 9:20-cv-17655-MCR-HTC |
| 118. | 275280 | Omega, Ronald | 9:20-cv-18654-MCR-HTC |
| 119. | 287527 | Orehek, Daniel | 7:21-cv-09774-MCR-HTC |
| 120. | 146662 | Osse, David | 8:20-cv-40040-MCR-HTC |
| 121. | 160322 | Ottaviano, Robert | 8:20-cv-46213-MCR-HTC |
| 122. | 148028 | Pacheco, Juan | 8:20-cv-41612-MCR-HTC |
| 123. | 311398 | Page, Jarod | 7:21-cv-28638-MCR-HTC |
| 124. | 311655 | Palos, Robert | 7:21-cv-28923-MCR-HTC |
| 125. | 287613 | Peters, Daniel | 7:21-cv-09860-MCR-HTC |
| 126. | 311599 | Petersen, Cody | 7:21-cv-28838-MCR-HTC |
| 127. | 138923 | Phillips, Chauncey | 3:19-cv-02470-MCR-HTC |
| 128. | 139018 | Phillips, Terrell | 3:19-cv-02714-MCR-HTC |
| 129. | 116714 | Powers, Jeremy | 8:20-cv-30944-MCR-HTC |
| 130. | 138997 | Provencher, Joshua | 3:19-cv-01203-MCR-HTC |
| 131. | 311448 | Ramirez, Moises | 7:21-cv-28688-MCR-HTC |
| 132. | 138848 | Rawlins, Gerald | 3:19-cv-02502-MCR-HTC |
| 133. | 300355 | Rewerts, Taylor | 7:21-cv-21638-MCR-HTC |
| 134. | 275354 | Rivera Salinas, Richard | 9:20-cv-18793-MCR-HTC |

| 135. | 311493 | Robb, Vonda | 7:21-cv-28733-MCR-HTC |
|---|---|---|---|
| 136. | 172212 | Roberts, Shawn | 8:20-cv-31355-MCR-HTC |
| 137. | 300342 | Robinson, Tony | 7:21-cv-21625-MCR-HTC |
| 138. | 253415 | Rodriguez, Joshua | 8:20-cv-97174-MCR-HTC |
| 139. | 275172 | Rodriguez, Rafael | 9:20-cv-18495-MCR-HTC |
| 140. | 311488 | Rogers, Michelle | 7:21-cv-28728-MCR-HTC |
| 141. | 218750 | Rumsey, Brett | 8:20-cv-69089-MCR-HTC |
| 142. | 275206 | Salam, Dylan | 9:20-cv-18564-MCR-HTC |
| 143. | 179837 | San Roman, Glenn | 7:20-cv-83268-MCR-HTC |
| 144. | 311384 | Schroeder, Douglas | 7:21-cv-28624-MCR-HTC |
| 145. | 218704 | Serra, Chris | 8:20-cv-76927-MCR-HTC |
| 146. | 253377 | Sharpe, Leon | 8:20-cv-96931-MCR-HTC |
| 147. | 165698 | Slucter, Kyle | 8:20-cv-51107-MCR-HTC |
| 148. | 161136 | Smith, David | 8:20-cv-47747-MCR-HTC |
| 149. | 275162 | Smith, Joshuah | 9:20-cv-18473-MCR-HTC |
| 150. | 275214 | Smith, William | 9:20-cv-18581-MCR-HTC |
| 151. | 148229 | Smitley, Mark | 8:20-cv-42589-MCR-HTC |
| 152. | 146122 | Stanley, David | 8:20-cv-39119-MCR-HTC |
| 153. | 274989 | Stephens, Ivan | 9:20-cv-17579-MCR-HTC |
| 154. | 383140 | Stewart, Casey | 3:23-cv-00617-MCR-HTC |
| 155. | 275147 | Swett, Jonathan | 9:20-cv-17737-MCR-HTC |
| 156. | 363917 | Thompson, Rodney | 3:22-cv-09543-MCR-HTC |
| 157. | 365535 | Tiner, Dustin | 3:22-cv-10226-MCR-HTC |
| 158. | 148393 | Truax, David | 8:20-cv-43193-MCR-HTC |
| 159. | 179775 | Turner, Eric | 7:20-cv-83695-MCR-HTC |
| 160. | 179740 | Tyciak, Matthew | 7:20-cv-83654-MCR-HTC |
| 161. | 275320 | Vasquez, Michael | 9:20-cv-18730-MCR-HTC |
| 162. | 179730 | Vasquez, Robert | 7:20-cv-83633-MCR-HTC |
| 163. | 160370 | Ventura, Josefina | 8:20-cv-46227-MCR-HTC |
| 164. | 253271 | Ward, John | 8:20-cv-96825-MCR-HTC |
| 165. | 148201 | Ward, William | 8:20-cv-42080-MCR-HTC |
| 166. | 275273 | Warren, Daniel | 9:20-cv-18647-MCR-HTC |
| 167. | 422198 | Washington, David | 9:23-cv-02944-MCR-HTC |
| 168. | 179852 | Weaver, Anthony | 7:20-cv-83332-MCR-HTC |
| 169. | 148162 | Weimar, Marc | 8:20-cv-41938-MCR-HTC |
| 170. | 161989 | Wessel, Eric | 8:20-cv-49177-MCR-HTC |
| 171. | 139073 | Wildig, Devon | 3:19-cv-02712-MCR-HTC |
| 172. | 287588 | Wolfley, Andrew | 7:21-cv-09835-MCR-HTC |
| 173. | 275168 | Wood, Brandon | 9:20-cv-18486-MCR-HTC |
| 174. | 275157 | Woodworth, Brian | 9:20-cv-17757-MCR-HTC |
| 175. | 148078 | Wright, Daylan | 8:20-cv-41686-MCR-HTC |
| 176. | 275170 | Wytrwa, Phillip | 9:20-cv-18490-MCR-HTC |
| 177. | 179763 | Yan, Cheng | 7:21-cv-68356-MCR-HTC |
| 178. | 218801 | Yuzon, Danilo | 8:20-cv-69186-MCR-HTC |
| 179. | 425710 | Zen, Paul | 9:23-cv-04522-MCR-HTC |

| 180. | 195841 | Zimmerman, David | 8:20-cv-40842-MCR-HTC |
|---|---|---|---|
| 181. | 275067 | Zittle, Jonathan | 9:20-cv-17657-MCR-HTC |
| 182. | 343682 | Cummins, Jamey | 7:21-cv-56414-MCR-HTC |
| 183. | 66017 | Glenn, Andrew | 8:20-cv-21811-MCR-HTC |
| 184. | 190903 | Melvin, Courtney | 8:20-cv-28802-MCR-HTC |
| 185. | 218834 | Naranjo, Cristian | 8:20-cv-69230-MCR-HTC |
| 186. | 9528 | Richey, Dustin | 7:20-cv-48811-MCR-HTC |
| 187. | 296304 | Abel, Martin | 7:21-cv-19171-MCR-HTC |
| 188. | 228802 | Abney, Randall | 8:20-cv-78854-MCR-HTC |
| 189. | 284730 | Aboko-Cole, William Vivian | 7:21-cv-08593-MCR-HTC |
| 190. | 261504 | Acosta, Junior | 9:20-cv-03986-MCR-HTC |
| 191. | 279415 | Ada, Joseph | 7:21-cv-02194-MCR-HTC |
| 192. | 286379 | Adachi, Alex | 7:21-cv-06423-MCR-HTC |
| 193. | 228055 | Adams, Charles | 8:20-cv-81422-MCR-HTC |
| 194. | 336934 | Adams, Kathleen | 7:21-cv-56014-MCR-HTC |
| 195. | 341218 | Adams, Nigel | 7:21-cv-61551-MCR-HTC |
| 196. | 328128 | Adams, William | 7:21-cv-46017-MCR-HTC |
| 197. | 337090 | Adamson, Stephen | 7:21-cv-56420-MCR-HTC |
| 198. | 292692 | Addenbrooke, Matthew | 7:21-cv-13554-MCR-HTC |
| 199. | 257147 | Addington, Ronald | 9:23-cv-00688-MCR-HTC |
| 200. | 285145 | Adkins, Dennis | 7:21-cv-10549-MCR-HTC |
| 201. | 272112 | Adkins, William | 9:20-cv-15180-MCR-HTC |
| 202. | 269062 | Agazaryan, Manuk | 3:23-cv-10119-MCR-HTC |
| 203. | 227219 | Aguilar, Daniel | 8:20-cv-77857-MCR-HTC |
| 204. | 223242 | Agustin, Larry | 8:20-cv-73336-MCR-HTC |
| 205. | 294317 | Akbar, Rabih | 7:21-cv-17795-MCR-HTC |
| 206. | 295825 | Akers, Bradley | 7:21-cv-18115-MCR-HTC |
| 207. | 283047 | Akins, Michael | 7:21-cv-05478-MCR-HTC |
| 208. | 320066 | Alamos, Jancey | 7:21-cv-36923-MCR-HTC |
| 209. | 196864 | Albritton, Buck | 8:20-cv-42550-MCR-HTC |
| 210. | 286578 | Albusaid, Abytalib | 7:21-cv-07016-MCR-HTC |
| 211. | 273305 | Alcaraz, Armando | 9:20-cv-17442-MCR-HTC |
| 212. | 279235 | Alcindor, Macrina | 7:21-cv-01567-MCR-HTC |
| 213. | 283737 | Alexander, Jared | 7:21-cv-06532-MCR-HTC |
| 214. | 338926 | Alexander, Joseph | 7:21-cv-57909-MCR-HTC |
| 215. | 279320 | Alexander, Terry | 7:21-cv-01833-MCR-HTC |
| 216. | 223706 | Aliff, Mark | 8:20-cv-75258-MCR-HTC |
| 217. | 270666 | Allen, Cory | 9:20-cv-13406-MCR-HTC |
| 218. | 283092 | Allen, David | 7:21-cv-05523-MCR-HTC |
| 219. | 196508 | Allen, Jason | 8:20-cv-42659-MCR-HTC |
| 220. | 226677 | Allen, Kenneth | 8:20-cv-77175-MCR-HTC |
| 221. | 270668 | Allen, Ryan | 9:20-cv-13410-MCR-HTC |
| 222. | 337289 | Allen, Scott | 7:21-cv-56621-MCR-HTC |
| 223. | 98122 | Allgood, Eric | 7:20-cv-23512-MCR-HTC |
| 224. | 232249 | Alli, Ediale | 8:20-cv-81090-MCR-HTC |

| 225. | 336751 | Alli, Muhamad | 7:21-cv-55537-MCR-HTC |
| 226. | 328263 | Allred, Jackson | 7:21-cv-46151-MCR-HTC |
| 227. | 339171 | Altomari, Robert | 7:21-cv-58365-MCR-HTC |
| 228. | 415316 | Alvarez, Alejandro | 9:23-cv-02625-MCR-HTC |
| 229. | 232126 | Alvarez, Edward | 8:20-cv-80832-MCR-HTC |
| 230. | 346958 | Alvarez-Perez, Joe | 7:21-cv-65502-MCR-HTC |
| 231. | 281974 | Alwardt, Keith | 7:21-cv-03941-MCR-HTC |
| 232. | 283956 | Alzirjawi, Gabriel | 7:21-cv-06877-MCR-HTC |
| 233. | 274258 | Ameyaw, Mercy | 9:20-cv-14335-MCR-HTC |
| 234. | 268640 | Amick, Megan | 9:20-cv-11375-MCR-HTC |
| 235. | 411511 | Ancrum, Reginald | 9:23-cv-04991-MCR-HTC |
| 236. | 196900 | Anderson, Chaz | 8:20-cv-42690-MCR-HTC |
| 237. | 283031 | Anderson, Eric | 7:21-cv-05462-MCR-HTC |
| 238. | 283001 | Anderson, Felix | 7:21-cv-05432-MCR-HTC |
| 239. | 337797 | Anderson, Michael | 7:21-cv-57130-MCR-HTC |
| 240. | 294415 | Anderson, Stefann | 7:21-cv-17997-MCR-HTC |
| 241. | 97429 | Anthony, Joseph | 7:20-cv-22546-MCR-HTC |
| 242. | 307539 | Antonio Chacon, Jorge | 7:21-cv-30575-MCR-HTC |
| 243. | 279541 | Antonio, Antonio | 7:21-cv-02520-MCR-HTC |
| 244. | 339875 | Aquila, Milton | 7:21-cv-59208-MCR-HTC |
| 245. | 411230 | Aquinde, Cynric | 9:23-cv-04424-MCR-HTC |
| 246. | 60269 | Archer, James | 7:20-cv-09539-MCR-HTC |
| 247. | 318827 | Ard, John | 3:23-cv-10759-MCR-HTC |
| 248. | 277997 | Area, Kaitlyn | 7:21-cv-01017-MCR-HTC |
| 249. | 411822 | Arellano, Andrew | 9:23-cv-05495-MCR-HTC |
| 250. | 304246 | Armer, David | 7:21-cv-25301-MCR-HTC |
| 251. | 278627 | Armstrong, Dakota | 7:21-cv-02020-MCR-HTC |
| 252. | 259078 | Armstrong, Marvin | 9:20-cv-04789-MCR-HTC |
| 253. | 320420 | Armstrong, Moses | 7:21-cv-37394-MCR-HTC |
| 254. | 323790 | Arrington, Jacqueline | 7:21-cv-44102-MCR-HTC |
| 255. | 412953 | Arroyo, Angel | 9:23-cv-06707-MCR-HTC |
| 256. | 60297 | Ary, Kristopher | 7:20-cv-09566-MCR-HTC |
| 257. | 63381 | Arzola Franco, Carlos | 7:20-cv-18441-MCR-HTC |
| 258. | 273110 | Ashton, Jason | 9:20-cv-17049-MCR-HTC |
| 259. | 282054 | Askew, Howard | 7:21-cv-04126-MCR-HTC |
| 260. | 196038 | Askew, Thurgood | 3:23-cv-10121-MCR-HTC |
| 261. | 340058 | Asuncion, Alfred | 7:21-cv-59391-MCR-HTC |
| 262. | 270807 | Atkins, David | 9:20-cv-13814-MCR-HTC |
| 263. | 279579 | Atkinson, Charles | 7:21-cv-02558-MCR-HTC |
| 264. | 166306 | Atkinson, Kyle | 7:20-cv-38377-MCR-HTC |
| 265. | 226911 | Augustini, Sara | 8:20-cv-77477-MCR-HTC |
| 266. | 284303 | Austin, Manuel | 7:21-cv-07373-MCR-HTC |
| 267. | 338959 | Austin, Travis | 7:21-cv-57942-MCR-HTC |
| 268. | 286558 | Auton, Stephen | 7:21-cv-06996-MCR-HTC |
| 269. | 346799 | Avanti, Donatello | 7:21-cv-65319-MCR-HTC |

| 270. | 282063 | Averett, Rock | 7:21-cv-04135-MCR-HTC |
|---|---|---|---|
| 271. | 286452 | Avila, Matthew | 7:21-cv-06616-MCR-HTC |
| 272. | 340193 | Ayala, Javier | 7:21-cv-59526-MCR-HTC |
| 273. | 97265 | Aycock, Shane | 7:20-cv-39070-MCR-HTC |
| 274. | 60326 | Ayers, Annette | 7:20-cv-09601-MCR-HTC |
| 275. | 259090 | Ayres, Krystal | 9:20-cv-04801-MCR-HTC |
| 276. | 327881 | Babbitt, John | 7:21-cv-45768-MCR-HTC |
| 277. | 338371 | Babers, Tyrone | 7:21-cv-58386-MCR-HTC |
| 278. | 338312 | Babineaux, Joseph | 7:21-cv-58269-MCR-HTC |
| 279. | 60330 | Bach, Kenneth | 7:20-cv-09605-MCR-HTC |
| 280. | 294925 | Badders, Patrick | 7:21-cv-16693-MCR-HTC |
| 281. | 340059 | Badua, Fred | 7:21-cv-59392-MCR-HTC |
| 282. | 262400 | Badure, Maria | 9:20-cv-07093-MCR-HTC |
| 283. | 97490 | Baez, Hector | 7:20-cv-22671-MCR-HTC |
| 284. | 60345 | Bahre, Robert | 7:20-cv-09634-MCR-HTC |
| 285. | 271820 | Bailey, Bruce | 9:20-cv-14556-MCR-HTC |
| 286. | 339216 | Bailey, Desmond | 7:21-cv-58456-MCR-HTC |
| 287. | 279543 | Baker, Bennie | 7:21-cv-02522-MCR-HTC |
| 288. | 337571 | Baker, Jared | 7:21-cv-56904-MCR-HTC |
| 289. | 282017 | Baker, John | 7:21-cv-04089-MCR-HTC |
| 290. | 279337 | Baker, Patrick | 7:21-cv-02117-MCR-HTC |
| 291. | 282101 | Baker, Robert | 7:21-cv-04172-MCR-HTC |
| 292. | 295168 | Baker, Troy | 7:21-cv-16934-MCR-HTC |
| 293. | 211519 | Baldemor, Isaiah | 8:20-cv-60026-MCR-HTC |
| 294. | 340819 | Baldwin, Robert | 7:21-cv-60550-MCR-HTC |
| 295. | 257381 | Ball, Michael | 9:20-cv-01264-MCR-HTC |
| 296. | 60364 | Ballard, Dustin | 7:20-cv-09611-MCR-HTC |
| 297. | 255382 | Ballerstadt, Daniel | 8:20-cv-99811-MCR-HTC |
| 298. | 296024 | Ballinger, John | 7:21-cv-18667-MCR-HTC |
| 299. | 262494 | Bangs, Jonathan | 9:20-cv-07276-MCR-HTC |
| 300. | 272070 | Banknell, George | 9:20-cv-15138-MCR-HTC |
| 301. | 295383 | Banks, Elmer | 7:21-cv-17363-MCR-HTC |
| 302. | 60373 | Banks, Stephen | 7:20-cv-09625-MCR-HTC |
| 303. | 339581 | Barber, Louis | 7:21-cv-58914-MCR-HTC |
| 304. | 339560 | Barber, Rodney | 7:21-cv-58893-MCR-HTC |
| 305. | 226313 | Barche, Margaret | 8:20-cv-76554-MCR-HTC |
| 306. | 294255 | Barden, Jonathan | 7:21-cv-17669-MCR-HTC |
| 307. | 340809 | Barkley, Kiel | 9:23-cv-00850-MCR-HTC |
| 308. | 284119 | Barlow, Gregory | 7:21-cv-07140-MCR-HTC |
| 309. | 294992 | Barnes, Anthony | 7:21-cv-16758-MCR-HTC |
| 310. | 246204 | Barnes, Kimberlie | 8:20-cv-98483-MCR-HTC |
| 311. | 237640 | Barnett, Amanda | 8:20-cv-97697-MCR-HTC |
| 312. | 60404 | Barr, Matthew | 7:20-cv-09671-MCR-HTC |
| 313. | 228792 | Barrett, John | 8:20-cv-78844-MCR-HTC |
| 314. | 294059 | Barrientes, Mark | 7:21-cv-17192-MCR-HTC |

| 315. | 283885 | Barrientez, Michael | 7:21-cv-06806-MCR-HTC |
| 316. | 226357 | Barriga, Salvador | 8:20-cv-76617-MCR-HTC |
| 317. | 341022 | Barrington, Ashley | 7:21-cv-60890-MCR-HTC |
| 318. | 60413 | Barrios, Daniel | 7:20-cv-09679-MCR-HTC |
| 319. | 337572 | Barry, Stephen | 7:21-cv-56905-MCR-HTC |
| 320. | 232906 | Barry, William | 8:20-cv-82737-MCR-HTC |
| 321. | 98137 | Bartram, Clifford | 7:20-cv-23526-MCR-HTC |
| 322. | 411674 | Batino, Caroll | 9:23-cv-06273-MCR-HTC |
| 323. | 227355 | Beach, Kyle | 8:20-cv-78139-MCR-HTC |
| 324. | 346341 | Beal, Robert | 7:21-cv-64869-MCR-HTC |
| 325. | 339160 | Bean, Heather | 7:21-cv-58343-MCR-HTC |
| 326. | 60452 | Beard, Sherrick | 7:20-cv-09717-MCR-HTC |
| 327. | 99608 | Beardemphl, Dustin | 7:20-cv-24132-MCR-HTC |
| 328. | 304426 | Beasley, Darren | 7:21-cv-25480-MCR-HTC |
| 329. | 411775 | Beasley, Kristopher | 9:23-cv-05448-MCR-HTC |
| 330. | 295527 | Beaudry, Daniel | 7:21-cv-17539-MCR-HTC |
| 331. | 166981 | Beck, Jonathon | 3:23-cv-10122-MCR-HTC |
| 332. | 284646 | Bedoya, Cesar | 7:21-cv-08215-MCR-HTC |
| 333. | 411538 | Bell, Darrell | 9:23-cv-05022-MCR-HTC |
| 334. | 60480 | Bell, Louis | 3:23-cv-10123-MCR-HTC |
| 335. | 323933 | Bell, Sheryl | 7:21-cv-44244-MCR-HTC |
| 336. | 337000 | Bellis, Ronald | 7:21-cv-56159-MCR-HTC |
| 337. | 190776 | Beltran Rodriguez, Tomas | 8:20-cv-18837-MCR-HTC |
| 338. | 301161 | Benningfield, Samuel | 7:21-cv-21870-MCR-HTC |
| 339. | 415034 | Benoit, Cory | 9:23-cv-02271-MCR-HTC |
| 340. | 337266 | Berg, Joseph | 9:23-cv-00825-MCR-HTC |
| 341. | 276116 | Berger, Gary | 7:21-cv-00302-MCR-HTC |
| 342. | 278354 | Bergstrasser, Martin | 7:21-cv-01440-MCR-HTC |
| 343. | 284629 | Bernard, Cole | 7:21-cv-08198-MCR-HTC |
| 344. | 346926 | Bernard, Jason | 7:21-cv-65445-MCR-HTC |
| 345. | 98148 | Bess, Kendric | 7:20-cv-23539-MCR-HTC |
| 346. | 336918 | Bessolo-Marsh, Jeremiah | 7:21-cv-55978-MCR-HTC |
| 347. | 295919 | Bido, Darwin | 7:21-cv-18296-MCR-HTC |
| 348. | 283388 | Bigham, Jeff | 7:21-cv-05954-MCR-HTC |
| 349. | 304421 | Bilben, John | 7:21-cv-25475-MCR-HTC |
| 350. | 259111 | Billingsley, Le'A | 9:20-cv-04821-MCR-HTC |
| 351. | 278676 | Biney, Peter | 7:21-cv-02090-MCR-HTC |
| 352. | 273217 | Birkes, John | 9:20-cv-17277-MCR-HTC |
| 353. | 203933 | Bisbee, Kimberly | 8:20-cv-52607-MCR-HTC |
| 354. | 336916 | Bisson, Eugene | 7:21-cv-55974-MCR-HTC |
| 355. | 257398 | Bittle, Jeffrey | 9:20-cv-01356-MCR-HTC |
| 356. | 293152 | Bivins, James | 7:21-cv-13966-MCR-HTC |
| 357. | 411381 | Blackmon, Heath | 9:23-cv-04778-MCR-HTC |
| 358. | 166470 | Blackmore, Richard | 7:20-cv-40418-MCR-HTC |
| 359. | 412316 | Blagg, Levi | 9:23-cv-05883-MCR-HTC |

| 360. | 190255 | Blair, Daniel | 8:20-cv-31889-MCR-HTC |
|------|--------|---------------|------------------------|
| 361. | 340882 | Blaise, Algeo | 7:21-cv-60667-MCR-HTC |
| 362. | 189548 | Blalock, Thomas | 8:20-cv-24383-MCR-HTC |
| 363. | 327443 | Blankenship, Brian | 7:21-cv-45081-MCR-HTC |
| 364. | 337278 | Blazejewski, Justin | 7:21-cv-56610-MCR-HTC |
| 365. | 413125 | Blom, Tonus | 9:23-cv-01586-MCR-HTC |
| 366. | 271056 | Bloxom, Rick | 9:20-cv-14032-MCR-HTC |
| 367. | 278085 | Blue-Bird, Theresa | 7:21-cv-01105-MCR-HTC |
| 368. | 273147 | Blumer, Peter | 9:20-cv-17151-MCR-HTC |
| 369. | 411928 | Boatright, John | 9:23-cv-05679-MCR-HTC |
| 370. | 273297 | Boesch, William | 9:20-cv-17426-MCR-HTC |
| 371. | 328256 | Bolanos, Rommel | 7:21-cv-46144-MCR-HTC |
| 372. | 174179 | Bolden, Elvert | 7:20-cv-39451-MCR-HTC |
| 373. | 99632 | Bonar, Brandon | 7:20-cv-24577-MCR-HTC |
| 374. | 337995 | Bondarchuk, Walter | 7:21-cv-57551-MCR-HTC |
| 375. | 252996 | Bonham, Joseph | 8:20-cv-98286-MCR-HTC |
| 376. | 259119 | Booker, Laura | 9:20-cv-04829-MCR-HTC |
| 377. | 415128 | Booth, Danita | 9:23-cv-02436-MCR-HTC |
| 378. | 307618 | Booth, Kenneth | 7:21-cv-30954-MCR-HTC |
| 379. | 336917 | Bostelaar, Kevin | 7:21-cv-55976-MCR-HTC |
| 380. | 211538 | Boswell, John | 8:20-cv-60111-MCR-HTC |
| 381. | 327644 | Boucher, Kyle | 7:21-cv-45283-MCR-HTC |
| 382. | 14808 | Bounds, Donald | 3:19-cv-02843-MCR-HTC |
| 383. | 221799 | Bowen, Kyle | 8:20-cv-60587-MCR-HTC |
| 384. | 60623 | Bowen, Octavis | 7:20-cv-10133-MCR-HTC |
| 385. | 293202 | Bowers, Edward | 7:21-cv-14015-MCR-HTC |
| 386. | 268849 | Boyd, Keshawn | 9:20-cv-11845-MCR-HTC |
| 387. | 411280 | Boyd, Mikael | 9:23-cv-04560-MCR-HTC |
| 388. | 328055 | Boyd, Monica | 7:21-cv-45943-MCR-HTC |
| 389. | 284277 | Boyer, William | 7:21-cv-07340-MCR-HTC |
| 390. | 285239 | Boyle, Chris | 7:21-cv-07623-MCR-HTC |
| 391. | 228402 | Boyles, Stephen | 8:20-cv-78219-MCR-HTC |
| 392. | 283302 | Bozorgnia, Hassan | 7:21-cv-05843-MCR-HTC |
| 393. | 286604 | Bradford, Luis | 7:21-cv-07042-MCR-HTC |
| 394. | 295308 | Bradley, Michael | 7:21-cv-17222-MCR-HTC |
| 395. | 284278 | Bramlett, Kermit | 7:21-cv-07342-MCR-HTC |
| 396. | 268679 | Branderhorst, Todd | 9:20-cv-11414-MCR-HTC |
| 397. | 290261 | Brannan, Tyler | 9:23-cv-00771-MCR-HTC |
| 398. | 285868 | Brasch, Andrew | 7:21-cv-08352-MCR-HTC |
| 399. | 296170 | Braziel, Kevin | 7:21-cv-18926-MCR-HTC |
| 400. | 259129 | Breen, Michael | 9:20-cv-04839-MCR-HTC |
| 401. | 294158 | Brewer, Anthony | 7:21-cv-17395-MCR-HTC |
| 402. | 286232 | Brewer, Gabriel | 7:21-cv-05998-MCR-HTC |
| 403. | 295043 | Brewer, Jackson | 7:21-cv-16809-MCR-HTC |
| 404. | 279289 | Brewer, Michael | 7:21-cv-01703-MCR-HTC |

| 405. | 296018 | Brewer, Richard | 7:21-cv-18657-MCR-HTC |
|------|--------|-----------------|------------------------|
| 406. | 60677 | Brickhouse, Charles | 7:20-cv-10204-MCR-HTC |
| 407. | 232823 | Bridges, Joshua | 8:20-cv-82115-MCR-HTC |
| 408. | 390010 | Briggs, Geoffrey | 3:23-cv-11641-MCR-HTC |
| 409. | 282083 | Briones, Shane | 7:21-cv-04154-MCR-HTC |
| 410. | 339813 | Brizele, Kason | 7:21-cv-59146-MCR-HTC |
| 411. | 340941 | Broccuto, Joseph | 7:21-cv-60774-MCR-HTC |
| 412. | 231346 | Brooks, Patrick | 8:20-cv-79467-MCR-HTC |
| 413. | 285917 | Brooks, Terence | 7:21-cv-08400-MCR-HTC |
| 414. | 231347 | Brookshire, Casey | 8:20-cv-79468-MCR-HTC |
| 415. | 318871 | Brown, Alvin | 7:21-cv-36073-MCR-HTC |
| 416. | 307609 | Brown, Billy | 7:21-cv-30945-MCR-HTC |
| 417. | 323857 | Brown, Bruce | 7:21-cv-44168-MCR-HTC |
| 418. | 174186 | Brown, Bryce | 7:20-cv-39468-MCR-HTC |
| 419. | 270693 | Brown, Byron | 9:20-cv-13459-MCR-HTC |
| 420. | 327834 | Brown, Chad | 7:21-cv-45673-MCR-HTC |
| 421. | 259136 | Brown, Clarence | 9:20-cv-04846-MCR-HTC |
| 422. | 227121 | Brown, Cory | 8:20-cv-77759-MCR-HTC |
| 423. | 340987 | Brown, Eric | 7:21-cv-60820-MCR-HTC |
| 424. | 327967 | Brown, Erik | 7:21-cv-45855-MCR-HTC |
| 425. | 278337 | Brown, Jason | 7:21-cv-01403-MCR-HTC |
| 426. | 283419 | Brown, Joe | 7:21-cv-06091-MCR-HTC |
| 427. | 346797 | Brown, Matthew | 7:21-cv-65317-MCR-HTC |
| 428. | 339043 | Brown, Raymond | 7:21-cv-58103-MCR-HTC |
| 429. | 337013 | Brown, Richard | 7:21-cv-56190-MCR-HTC |
| 430. | 328579 | Brown, Roderick | 7:21-cv-46549-MCR-HTC |
| 431. | 279502 | Brown, Roger | 7:21-cv-02411-MCR-HTC |
| 432. | 411347 | Brown, Russell | 9:23-cv-04712-MCR-HTC |
| 433. | 339117 | Bruckner, Stefan | 7:21-cv-58256-MCR-HTC |
| 434. | 340925 | Brumfield, Sr., Alvin | 7:21-cv-60750-MCR-HTC |
| 435. | 337518 | Brunache, Mario | 3:23-cv-10768-MCR-HTC |
| 436. | 283192 | Bruni, Thomas | 3:22-cv-03771-MCR-HTC |
| 437. | 262571 | Bruno, Craig | 9:20-cv-07483-MCR-HTC |
| 438. | 320390 | Bryant, Randy | 7:21-cv-37364-MCR-HTC |
| 439. | 283433 | Bryant, Roland | 7:21-cv-06105-MCR-HTC |
| 440. | 281237 | Buck, Joel | 7:21-cv-04583-MCR-HTC |
| 441. | 268915 | Buckman, Talisma | 9:20-cv-11910-MCR-HTC |
| 442. | 237540 | Bujanda, Joshua | 8:20-cv-83653-MCR-HTC |
| 443. | 370542 | Bullard, Stephen | 3:22-cv-14853-MCR-HTC |
| 444. | 285438 | Buma, Kayla | 7:21-cv-07821-MCR-HTC |
| 445. | 411601 | Bunch, Corey | 9:23-cv-05103-MCR-HTC |
| 446. | 283050 | Bunch, Curtis | 7:21-cv-05481-MCR-HTC |
| 447. | 281814 | Bunch, Michael | 7:21-cv-03685-MCR-HTC |
| 448. | 259148 | Burden, Tony | 9:20-cv-04857-MCR-HTC |
| 449. | 412083 | Burgess Safrit, Lisa | 9:23-cv-05997-MCR-HTC |

| | | | |
|---|---|---|---|
| 450. | 339127 | Burke, Lloyd | 7:21-cv-58276-MCR-HTC |
| 451. | 262379 | Burkinshaw, Bekim | 9:20-cv-04702-MCR-HTC |
| 452. | 196065 | Burland, Wayne | 8:20-cv-41417-MCR-HTC |
| 453. | 60812 | Burnam, Samuel | 7:20-cv-10986-MCR-HTC |
| 454. | 327319 | Burnett, Brad | 7:21-cv-44957-MCR-HTC |
| 455. | 338100 | Burns, Gerald | 7:21-cv-57715-MCR-HTC |
| 456. | 259150 | Burnside, John | 9:20-cv-04859-MCR-HTC |
| 457. | 268691 | Burris, Matthew | 9:20-cv-11426-MCR-HTC |
| 458. | 337348 | Burse, Jesse | 7:21-cv-56681-MCR-HTC |
| 459. | 269188 | Busenbark, Jerry | 9:20-cv-12368-MCR-HTC |
| 460. | 281483 | Bush, James | 7:21-cv-03154-MCR-HTC |
| 461. | 283005 | Bush, Rex | 7:21-cv-05436-MCR-HTC |
| 462. | 283051 | Butcher, Archie | 7:21-cv-05482-MCR-HTC |
| 463. | 226316 | Butland, Thomas | 8:20-cv-76560-MCR-HTC |
| 464. | 339669 | Butler, Mary | 7:21-cv-59002-MCR-HTC |
| 465. | 411447 | Butler, Michael | 9:23-cv-04914-MCR-HTC |
| 466. | 345247 | Butler, Quitney | 7:21-cv-63825-MCR-HTC |
| 467. | 294636 | Button, Mark | 7:21-cv-18619-MCR-HTC |
| 468. | 296028 | Buytenhuys, Ryan | 7:21-cv-18675-MCR-HTC |
| 469. | 337113 | Byers, Gregory | 7:21-cv-56446-MCR-HTC |
| 470. | 338895 | Byrd, Courtney | 7:21-cv-57878-MCR-HTC |
| 471. | 285037 | Byrd, Susan | 7:21-cv-10441-MCR-HTC |
| 472. | 393095 | Caiazzo, Anthony | 3:23-cv-12413-MCR-HTC |
| 473. | 228606 | Caito, Michael | 8:20-cv-78512-MCR-HTC |
| 474. | 415259 | Calderon, Alger | 9:23-cv-02576-MCR-HTC |
| 475. | 99957 | Caldwell, Justin | 9:23-cv-01071-MCR-HTC |
| 476. | 411260 | Caldwell, Leah | 9:23-cv-04506-MCR-HTC |
| 477. | 60870 | Caleb, Carl | 7:20-cv-12589-MCR-HTC |
| 478. | 269035 | Call, Jimmy | 9:20-cv-12029-MCR-HTC |
| 479. | 241900 | Calvillo, Daniel | 8:20-cv-86054-MCR-HTC |
| 480. | 337119 | Cameron, Trina | 7:21-cv-56452-MCR-HTC |
| 481. | 268695 | Camille, Terre | 9:20-cv-11430-MCR-HTC |
| 482. | 415005 | Campa, Hector | 9:23-cv-02220-MCR-HTC |
| 483. | 328066 | Campbell, Tyler | 7:21-cv-45955-MCR-HTC |
| 484. | 268710 | Campbell, Wesley | 9:20-cv-11445-MCR-HTC |
| 485. | 327416 | Candelario, Richard | 7:21-cv-45054-MCR-HTC |
| 486. | 282203 | Canfield, Timothy | 7:21-cv-04322-MCR-HTC |
| 487. | 328544 | Cann, Edward | 7:21-cv-46470-MCR-HTC |
| 488. | 260546 | Cano, Ricardo | 9:20-cv-06125-MCR-HTC |
| 489. | 189690 | Cantalini, Steven | 8:20-cv-25154-MCR-HTC |
| 490. | 278959 | Cantu, Jose | 7:21-cv-00623-MCR-HTC |
| 491. | 284170 | Cantu, Miguel | 7:21-cv-07191-MCR-HTC |
| 492. | 283034 | Cardona, Francisco | 7:21-cv-05465-MCR-HTC |
| 493. | 278133 | Cardona, Yaid | 7:21-cv-01152-MCR-HTC |
| 494. | 60916 | Carletta, Chris | 7:20-cv-12633-MCR-HTC |

| | | | |
|---|---|---|---|
| 495. | 60918 | Carlson, Jerimy | 7:20-cv-12634-MCR-HTC |
| 496. | 223368 | Carpenter, Marc | 8:20-cv-73801-MCR-HTC |
| 497. | 276120 | Carr, Clifton | 7:21-cv-00306-MCR-HTC |
| 498. | 279585 | Carrico, James | 7:21-cv-02564-MCR-HTC |
| 499. | 294762 | Carriker, Robert | 7:21-cv-18871-MCR-HTC |
| 500. | 426177 | Carrion-Rodriguez, Jesus | 9:23-cv-15207-MCR-HTC |
| 501. | 346384 | Carson, Ralph | 7:21-cv-64912-MCR-HTC |
| 502. | 328599 | Carson, Vince | 7:21-cv-46636-MCR-HTC |
| 503. | 281678 | Carter, Charles | 7:21-cv-03432-MCR-HTC |
| 504. | 255592 | Carter, Corleone | 8:20-cv-99967-MCR-HTC |
| 505. | 232840 | Carter, Joytoya | 8:20-cv-82162-MCR-HTC |
| 506. | 346719 | Carter, Kevin | 7:21-cv-65269-MCR-HTC |
| 507. | 279566 | Carter, Nettie | 7:21-cv-02545-MCR-HTC |
| 508. | 318898 | Cartwright, Lionel | 7:21-cv-36098-MCR-HTC |
| 509. | 262561 | Carver, James | 3:23-cv-10382-MCR-HTC |
| 510. | 196348 | Casady, Jeff | 8:20-cv-42473-MCR-HTC |
| 511. | 285151 | Casalaspro, Joseph | 7:21-cv-07520-MCR-HTC |
| 512. | 285056 | Case, Darren | 7:21-cv-10460-MCR-HTC |
| 513. | 339538 | Cashdollar, Michael | 7:21-cv-58871-MCR-HTC |
| 514. | 270925 | Cashmere, Charles | 9:20-cv-13939-MCR-HTC |
| 515. | 254163 | Cason, Larry | 8:20-cv-98188-MCR-HTC |
| 516. | 255797 | Cassell, Scott | 9:20-cv-00327-MCR-HTC |
| 517. | 295067 | Cassida, Jason | 7:21-cv-16833-MCR-HTC |
| 518. | 284518 | Castro, Deborah | 7:21-cv-08001-MCR-HTC |
| 519. | 411926 | Castro, Eric | 9:23-cv-05677-MCR-HTC |
| 520. | 341063 | Cates, Dustin | 7:21-cv-60969-MCR-HTC |
| 521. | 279534 | Cathell, James | 7:21-cv-02513-MCR-HTC |
| 522. | 390029 | Catlin, Christopher | 3:23-cv-11248-MCR-HTC |
| 523. | 220952 | Catron, Dakota | 8:20-cv-64608-MCR-HTC |
| 524. | 295497 | Cayo, Brian | 7:21-cv-17509-MCR-HTC |
| 525. | 196323 | Chamberlain, William | 8:20-cv-42363-MCR-HTC |
| 526. | 279364 | Chance, Warren | 7:21-cv-02144-MCR-HTC |
| 527. | 281163 | Chaney, Justin | 7:21-cv-04509-MCR-HTC |
| 528. | 61003 | Chapman, Richard | 7:20-cv-13059-MCR-HTC |
| 529. | 285339 | Chappel, David | 7:21-cv-07722-MCR-HTC |
| 530. | 227837 | Charles, Anthony | 8:20-cv-79862-MCR-HTC |
| 531. | 166386 | Chase, Timothy | 7:20-cv-40197-MCR-HTC |
| 532. | 61005 | Chase, Zachariah | 7:20-cv-13069-MCR-HTC |
| 533. | 99702 | Chatman, Gcoby | 7:20-cv-24772-MCR-HTC |
| 534. | 196453 | Chavez, Stephen | 8:20-cv-42441-MCR-HTC |
| 535. | 233199 | Cheadle, Shawn | 8:20-cv-83126-MCR-HTC |
| 536. | 223494 | Cheatwood, Anthony | 8:20-cv-74180-MCR-HTC |
| 537. | 189802 | Cheeks, Calvin | 8:20-cv-26234-MCR-HTC |
| 538. | 284123 | Chesnutt, Ian | 7:21-cv-07144-MCR-HTC |
| 539. | 283401 | Chester, Sell | 7:21-cv-06071-MCR-HTC |

| 540. | 340988 | Choo, Irving | 7:21-cv-60822-MCR-HTC |
|------|--------|--------------|------------------------|
| 541. | 415366 | Christiansen, Ryan | 9:23-cv-02675-MCR-HTC |
| 542. | 283205 | Christie, Justin | 7:21-cv-05692-MCR-HTC |
| 543. | 320393 | Civay, Scott | 7:21-cv-37367-MCR-HTC |
| 544. | 411159 | Clapham, Christopher | 9:23-cv-05332-MCR-HTC |
| 545. | 246286 | Clark, Matthew | 8:20-cv-98580-MCR-HTC |
| 546. | 337073 | Clark, Michael | 7:21-cv-56381-MCR-HTC |
| 547. | 61057 | Clark, Raleigh | 7:20-cv-13447-MCR-HTC |
| 548. | 232327 | Clark, Robert | 8:20-cv-81195-MCR-HTC |
| 549. | 61065 | Clay, Norman | 7:20-cv-13462-MCR-HTC |
| 550. | 281984 | Clemmons, Michael | 7:21-cv-03961-MCR-HTC |
| 551. | 246289 | Clendennin, David | 8:20-cv-98585-MCR-HTC |
| 552. | 284879 | Clevenger, Robert | 7:21-cv-09502-MCR-HTC |
| 553. | 61081 | Cloninger, Brett | 7:20-cv-13478-MCR-HTC |
| 554. | 340862 | Cloninger, Fred | 7:21-cv-60630-MCR-HTC |
| 555. | 411549 | Cloukey, Dawn | 9:23-cv-05034-MCR-HTC |
| 556. | 347324 | Clouse, John | 7:21-cv-67323-MCR-HTC |
| 557. | 295491 | Cobb, Bennie | 7:21-cv-17503-MCR-HTC |
| 558. | 61096 | Cody, Benton | 7:20-cv-13511-MCR-HTC |
| 559. | 226906 | Coello Villatoro, Daniel | 8:20-cv-77472-MCR-HTC |
| 560. | 286077 | Coffey, Allen | 7:21-cv-05595-MCR-HTC |
| 561. | 255405 | Cohens, Darrien | 8:20-cv-99844-MCR-HTC |
| 562. | 279433 | Coker, Aaron | 7:21-cv-02279-MCR-HTC |
| 563. | 281688 | Coker, Ashley | 7:21-cv-03559-MCR-HTC |
| 564. | 340267 | Colander, Devin | 7:21-cv-59600-MCR-HTC |
| 565. | 328058 | Colburn, Edward | 7:21-cv-45946-MCR-HTC |
| 566. | 260597 | Cole, Johnnie | 9:20-cv-06277-MCR-HTC |
| 567. | 346596 | Collier, Elliot | 7:21-cv-65127-MCR-HTC |
| 568. | 278437 | Collier, Victor | 7:21-cv-01538-MCR-HTC |
| 569. | 346398 | Collins, Michelle | 7:21-cv-64926-MCR-HTC |
| 570. | 347080 | Collins, Rechard | 7:21-cv-65498-MCR-HTC |
| 571. | 279336 | Collins, Sean | 7:21-cv-02116-MCR-HTC |
| 572. | 14666 | Collins, Toney | 7:20-cv-45526-MCR-HTC |
| 573. | 296229 | Compton, Eric | 7:21-cv-19035-MCR-HTC |
| 574. | 292790 | Confer, Randy | 7:21-cv-13642-MCR-HTC |
| 575. | 412743 | Conklin, Dustin | 9:23-cv-06485-MCR-HTC |
| 576. | 294480 | Conley, Joshua | 7:21-cv-18203-MCR-HTC |
| 577. | 412777 | Conway, Cory | 9:23-cv-06524-MCR-HTC |
| 578. | 273340 | Conyer, Arthur | 9:20-cv-17500-MCR-HTC |
| 579. | 232342 | Conyers, Jasmine | 8:20-cv-81224-MCR-HTC |
| 580. | 226041 | Cook, Jarod | 8:20-cv-75979-MCR-HTC |
| 581. | 259198 | Cook, Jason | 9:20-cv-04905-MCR-HTC |
| 582. | 294997 | Cook, Ronald | 7:21-cv-16763-MCR-HTC |
| 583. | 14670 | Cooley, Jason | 7:20-cv-01974-MCR-HTC |
| 584. | 346681 | Cooper, James | 7:21-cv-65212-MCR-HTC |

| 585. | 262407 | Cooper, Peter | 9:20-cv-07107-MCR-HTC |
|------|--------|---------------|------------------------|
| 586. | 411554 | Cordero, Francisco | 9:23-cv-05204-MCR-HTC |
| 587. | 166923 | Cordray, Patrick | 7:20-cv-46483-MCR-HTC |
| 588. | 411690 | Coreas De Leon, Daniel | 9:23-cv-05282-MCR-HTC |
| 589. | 295176 | Cormier, Alfred | 7:21-cv-16942-MCR-HTC |
| 590. | 340807 | Cornell, James | 7:21-cv-60528-MCR-HTC |
| 591. | 280962 | Corner, Cedric | 7:21-cv-04008-MCR-HTC |
| 592. | 283311 | Corriea, Walter | 7:21-cv-05852-MCR-HTC |
| 593. | 304298 | Cortes, Marwin | 7:21-cv-25353-MCR-HTC |
| 594. | 61183 | Cote, Alcide | 7:20-cv-13816-MCR-HTC |
| 595. | 281130 | Cotterell, Roger | 7:21-cv-04464-MCR-HTC |
| 596. | 307424 | Cottle, Antoine | 7:21-cv-30464-MCR-HTC |
| 597. | 296280 | Couch, Blake | 7:21-cv-19129-MCR-HTC |
| 598. | 278186 | Coulter, Christopher | 7:21-cv-01205-MCR-HTC |
| 599. | 327913 | Courtney, Patricia | 7:21-cv-45801-MCR-HTC |
| 600. | 257174 | Courvell, Chelsea | 9:20-cv-01061-MCR-HTC |
| 601. | 226391 | Covington, Brandon | 8:20-cv-76651-MCR-HTC |
| 602. | 61204 | Cox, Daniel | 7:20-cv-13896-MCR-HTC |
| 603. | 340958 | Cox, James | 7:21-cv-60791-MCR-HTC |
| 604. | 296171 | Crafton, Kurt | 7:21-cv-18927-MCR-HTC |
| 605. | 283052 | Craig, Darrell | 7:21-cv-05483-MCR-HTC |
| 606. | 257099 | Craig, John | 9:20-cv-00817-MCR-HTC |
| 607. | 61220 | Cramer, Eric | 7:20-cv-13972-MCR-HTC |
| 608. | 294449 | Cramer, Jonathan | 7:21-cv-18112-MCR-HTC |
| 609. | 283795 | Crane, Michael | 7:21-cv-06594-MCR-HTC |
| 610. | 340759 | Craun, Brandon | 7:21-cv-60342-MCR-HTC |
| 611. | 223329 | Crawford, Damon | 9:23-cv-00649-MCR-HTC |
| 612. | 415315 | Crawford, James | 9:23-cv-02624-MCR-HTC |
| 613. | 337498 | Croad, James | 3:23-cv-10719-MCR-HTC |
| 614. | 270941 | Crockett, Russell | 9:20-cv-13955-MCR-HTC |
| 615. | 61243 | Crofts, Brandon | 7:20-cv-14072-MCR-HTC |
| 616. | 227022 | Crowe, Melanie | 8:20-cv-77602-MCR-HTC |
| 617. | 283354 | Crowson, Matthew | 7:21-cv-05894-MCR-HTC |
| 618. | 232621 | Crump, Ladonnis | 8:20-cv-81721-MCR-HTC |
| 619. | 276126 | Cruz, Antonio | 7:21-cv-00312-MCR-HTC |
| 620. | 283249 | Cruz, Juan | 7:21-cv-05779-MCR-HTC |
| 621. | 339046 | Cruz, Michael | 7:21-cv-58109-MCR-HTC |
| 622. | 411602 | Cuevas, Troy | 9:23-cv-05104-MCR-HTC |
| 623. | 337478 | Cuff, Donald | 7:21-cv-56851-MCR-HTC |
| 624. | 228098 | Culton, Clayton | 8:20-cv-81518-MCR-HTC |
| 625. | 285234 | Cummings, Anthony | 7:21-cv-07618-MCR-HTC |
| 626. | 255773 | Cummings, Raimondi | 9:20-cv-00303-MCR-HTC |
| 627. | 338224 | Cunningham, Christopher | 7:21-cv-58099-MCR-HTC |
| 628. | 228253 | Cunningham, John | 8:20-cv-82243-MCR-HTC |
| 629. | 271654 | Cureton, James | 9:20-cv-14312-MCR-HTC |

| 630. | 283355 | Curry, Brian | 7:21-cv-05895-MCR-HTC |
|------|--------|--------------|------------------------|
| 631. | 270562 | Curry, Shawn | 9:23-cv-00706-MCR-HTC |
| 632. | 279559 | Cuthbert, Mitchell | 7:21-cv-02538-MCR-HTC |
| 633. | 292869 | Dallas, Jayme | 7:21-cv-13713-MCR-HTC |
| 634. | 337479 | Dance, William | 7:21-cv-56853-MCR-HTC |
| 635. | 268622 | Dancy, Gilbert | 9:20-cv-11360-MCR-HTC |
| 636. | 61307 | Daniel, Andrew | 7:20-cv-14281-MCR-HTC |
| 637. | 412493 | Daniels, Lamar | 9:23-cv-06161-MCR-HTC |
| 638. | 226378 | Dantzler, Darren | 8:20-cv-76638-MCR-HTC |
| 639. | 259213 | Darby, Jennifer | 9:20-cv-04919-MCR-HTC |
| 640. | 189391 | Dasilva, Christopher | 8:20-cv-22367-MCR-HTC |
| 641. | 272357 | Daugherty, Jonathan | 9:20-cv-15543-MCR-HTC |
| 642. | 221847 | Daughty, Patrick | 8:20-cv-65553-MCR-HTC |
| 643. | 293941 | Dauwalder, Clayton | 7:21-cv-16959-MCR-HTC |
| 644. | 226883 | Davey, Joseph | 8:20-cv-77449-MCR-HTC |
| 645. | 346813 | Davies, Mark | 7:21-cv-65333-MCR-HTC |
| 646. | 292779 | Davis, Brandon | 7:21-cv-13635-MCR-HTC |
| 647. | 295964 | Davis, Bryant | 7:21-cv-18550-MCR-HTC |
| 648. | 255827 | Davis, Doris | 9:20-cv-00357-MCR-HTC |
| 649. | 281328 | Davis, Justin | 7:21-cv-04674-MCR-HTC |
| 650. | 295541 | Davis, Leandre | 7:21-cv-17604-MCR-HTC |
| 651. | 323845 | Davis, Leslieh | 7:21-cv-44156-MCR-HTC |
| 652. | 227526 | Davis, Phillip | 8:20-cv-78685-MCR-HTC |
| 653. | 338332 | Davis, Reginald | 7:21-cv-58309-MCR-HTC |
| 654. | 283037 | Davis, Steve | 7:21-cv-05468-MCR-HTC |
| 655. | 272626 | Dawoodzai, Kam | 9:20-cv-16357-MCR-HTC |
| 656. | 295398 | Days, Ronald | 7:21-cv-17392-MCR-HTC |
| 657. | 411480 | Deal, Dylan | 9:23-cv-04954-MCR-HTC |
| 658. | 412402 | Dean, Gaitria | 9:23-cv-06034-MCR-HTC |
| 659. | 97939 | Deanda, Daniel | 7:20-cv-23269-MCR-HTC |
| 660. | 279584 | Deane, Jason | 7:21-cv-02563-MCR-HTC |
| 661. | 341299 | Deangelis, Jordan | 7:21-cv-61632-MCR-HTC |
| 662. | 340857 | Deas, Damond | 7:21-cv-60621-MCR-HTC |
| 663. | 327478 | Deen, Allan | 7:21-cv-45116-MCR-HTC |
| 664. | 227931 | Dejarnette, Walter | 3:23-cv-10141-MCR-HTC |
| 665. | 412067 | Del Rio, Richard | 9:23-cv-05967-MCR-HTC |
| 666. | 346872 | Delacruz, Ernesto | 7:21-cv-65392-MCR-HTC |
| 667. | 196358 | Delaney, Ciaran | 8:20-cv-42052-MCR-HTC |
| 668. | 283623 | Delarosa, Frank | 7:21-cv-06351-MCR-HTC |
| 669. | 336809 | Delong, Chad | 7:21-cv-55742-MCR-HTC |
| 670. | 294005 | Demont, Enrique | 7:21-cv-17081-MCR-HTC |
| 671. | 279346 | Dennis, Alvie | 7:21-cv-02126-MCR-HTC |
| 672. | 226559 | Dennis, Annette | 8:20-cv-76819-MCR-HTC |
| 673. | 295111 | Dennis, Michael | 7:21-cv-16877-MCR-HTC |
| 674. | 283168 | Denton, James | 7:21-cv-05649-MCR-HTC |

| 675. | 411261 | Denyse, William | 9:23-cv-04508-MCR-HTC |
|------|--------|-----------------|----------------------|
| 676. | 338520 | Deshields, Rick | 7:21-cv-57153-MCR-HTC |
| 677. | 228236 | Desulme, Dieunel | 8:20-cv-82205-MCR-HTC |
| 678. | 273284 | Dey, Guenther | 9:20-cv-17402-MCR-HTC |
| 679. | 339454 | Dickerson, Brandon | 7:21-cv-58787-MCR-HTC |
| 680. | 286279 | Dickey Jr., Lee | 7:21-cv-06045-MCR-HTC |
| 681. | 166104 | Diego, John | 7:20-cv-36914-MCR-HTC |
| 682. | 301166 | Dieli, Isaac | 7:21-cv-21875-MCR-HTC |
| 683. | 284930 | Dillinger, Kevin | 7:21-cv-09553-MCR-HTC |
| 684. | 296156 | Dillon, Chip | 7:21-cv-18912-MCR-HTC |
| 685. | 227416 | Dimattia, Daniel | 8:20-cv-78287-MCR-HTC |
| 686. | 323799 | Dinkens, Linda | 7:21-cv-44111-MCR-HTC |
| 687. | 262427 | Dinscore, Jimmy | 9:20-cv-07146-MCR-HTC |
| 688. | 227559 | Dixon, Julie | 8:20-cv-78955-MCR-HTC |
| 689. | 272149 | Dixon, Kevin | 9:20-cv-15217-MCR-HTC |
| 690. | 285110 | Dobbs, John | 7:21-cv-10514-MCR-HTC |
| 691. | 293129 | Dodd, Jeremy | 7:21-cv-13946-MCR-HTC |
| 692. | 411199 | Doe, Patrick | 9:23-cv-05405-MCR-HTC |
| 693. | 411918 | Doerrman, Cody | 9:23-cv-05662-MCR-HTC |
| 694. | 281784 | Dominguez, Javier | 7:21-cv-03655-MCR-HTC |
| 695. | 305598 | Donohue, Patrick | 7:21-cv-24667-MCR-HTC |
| 696. | 283094 | Donovan, Paul | 7:21-cv-05525-MCR-HTC |
| 697. | 290289 | Doran, Bradford | 7:21-cv-15018-MCR-HTC |
| 698. | 270913 | Doran, Thomas | 9:20-cv-13927-MCR-HTC |
| 699. | 259233 | Dornellas, Lloyd | 9:20-cv-04939-MCR-HTC |
| 700. | 271960 | Dorsey, Cory | 9:23-cv-00710-MCR-HTC |
| 701. | 339530 | Doud, Melissa | 7:21-cv-58863-MCR-HTC |
| 702. | 285800 | Douglas, Ronald | 7:21-cv-08285-MCR-HTC |
| 703. | 277871 | Doyebi, Bryan | 7:21-cv-00890-MCR-HTC |
| 704. | 232526 | Dozier, James | 8:20-cv-81497-MCR-HTC |
| 705. | 246345 | Drake, Brandon | 8:20-cv-98804-MCR-HTC |
| 706. | 346453 | Drennon, Willa | 7:21-cv-64973-MCR-HTC |
| 707. | 336940 | Drummer, Darin | 7:21-cv-56025-MCR-HTC |
| 708. | 231488 | Duarte, Jason | 8:20-cv-79612-MCR-HTC |
| 709. | 284126 | Dubois, Jason | 7:21-cv-07147-MCR-HTC |
| 710. | 341343 | Dubose, Danielle | 7:21-cv-61676-MCR-HTC |
| 711. | 278223 | Dubose, John | 3:23-cv-10725-MCR-HTC |
| 712. | 294111 | Duckett, Joshua | 7:21-cv-17298-MCR-HTC |
| 713. | 97667 | Dudley, Nathaniel | 7:20-cv-22916-MCR-HTC |
| 714. | 232876 | Duffie, Winfred | 8:20-cv-82707-MCR-HTC |
| 715. | 285486 | Duffy, Keegan | 7:21-cv-07868-MCR-HTC |
| 716. | 279134 | Dumas, Aaron | 7:21-cv-00798-MCR-HTC |
| 717. | 346656 | Dumas, Terrence | 7:21-cv-65187-MCR-HTC |
| 718. | 166211 | Dunlavey, Sean | 7:20-cv-37564-MCR-HTC |
| 719. | 336822 | Dunn, Larry | 7:21-cv-55758-MCR-HTC |

| 720. | 283701 | Dunn, Sean | 7:21-cv-06467-MCR-HTC |
|------|--------|------------|------------------------|
| 721. | 340200 | Dunn, Trimain | 7:21-cv-59533-MCR-HTC |
| 722. | 273143 | Duprey, Edwin | 9:20-cv-17147-MCR-HTC |
| 723. | 285153 | Duran, Joseph | 7:21-cv-07525-MCR-HTC |
| 724. | 61554 | Dusenbery, Tyler | 7:20-cv-15360-MCR-HTC |
| 725. | 339221 | Duvall, William | 7:21-cv-58466-MCR-HTC |
| 726. | 189649 | Dwight, Andrew | 8:20-cv-24833-MCR-HTC |
| 727. | 304427 | Dye, James | 7:21-cv-25481-MCR-HTC |
| 728. | 259247 | Earle, Jonathon | 9:20-cv-04953-MCR-HTC |
| 729. | 338593 | Earls, Jerry | 7:21-cv-57283-MCR-HTC |
| 730. | 270625 | Eason, Sidney | 9:20-cv-13323-MCR-HTC |
| 731. | 337657 | Eberle, Norman | 7:21-cv-56990-MCR-HTC |
| 732. | 246357 | Edwards, Darius | 8:20-cv-98834-MCR-HTC |
| 733. | 99718 | Edwards, Mildred | 7:20-cv-24829-MCR-HTC |
| 734. | 278150 | Eg, Johannes | 7:21-cv-01169-MCR-HTC |
| 735. | 267813 | Eichel, Ian | 9:20-cv-06134-MCR-HTC |
| 736. | 269061 | Eidsvoog, Robert | 3:22-cv-01331-MCR-HTC |
| 737. | 337577 | Elder, Bryan | 7:21-cv-56910-MCR-HTC |
| 738. | 273056 | Elder, James | 9:20-cv-16979-MCR-HTC |
| 739. | 338930 | Elizondo, Jerry | 7:21-cv-57913-MCR-HTC |
| 740. | 246362 | Elkins, Dustyn | 8:20-cv-98841-MCR-HTC |
| 741. | 61611 | Ellington, Anthony | 7:20-cv-15481-MCR-HTC |
| 742. | 338723 | Elliott, Jordan | 7:21-cv-57550-MCR-HTC |
| 743. | 270626 | Ellis, Andre | 9:20-cv-13325-MCR-HTC |
| 744. | 278377 | Ellison, Bobby | 7:21-cv-01478-MCR-HTC |
| 745. | 283268 | Ellison, Daniel | 7:21-cv-05809-MCR-HTC |
| 746. | 61624 | Ellsworth, Ian | 7:20-cv-15503-MCR-HTC |
| 747. | 196098 | Elmgren, William | 8:20-cv-41450-MCR-HTC |
| 748. | 347123 | Elwood, Kris | 7:21-cv-65592-MCR-HTC |
| 749. | 284343 | Emelio, Mark | 7:21-cv-07413-MCR-HTC |
| 750. | 283456 | Emmerich, Zachery | 7:21-cv-06128-MCR-HTC |
| 751. | 285380 | Ena, Tali | 7:21-cv-07763-MCR-HTC |
| 752. | 260627 | Encinas, Jorge | 9:20-cv-06462-MCR-HTC |
| 753. | 346955 | Engel, Colby | 7:21-cv-65497-MCR-HTC |
| 754. | 340804 | Engle, Kevin | 7:21-cv-60522-MCR-HTC |
| 755. | 279226 | English, Brandon | 3:23-cv-10735-MCR-HTC |
| 756. | 338324 | Enriquez, Gregorio | 7:21-cv-58293-MCR-HTC |
| 757. | 278858 | Enriquez, Ryan | 7:21-cv-00447-MCR-HTC |
| 758. | 61645 | Ensunsa, Kevin | 7:20-cv-15549-MCR-HTC |
| 759. | 226639 | Estevez, Stephen | 8:20-cv-77121-MCR-HTC |
| 760. | 412582 | Estrada, Arthur | 9:23-cv-06274-MCR-HTC |
| 761. | 415083 | Estridge, Roy | 9:23-cv-02359-MCR-HTC |
| 762. | 318970 | Etzel, Steven | 7:21-cv-36169-MCR-HTC |
| 763. | 415407 | Evans, Kevin | 9:23-cv-02714-MCR-HTC |
| 764. | 415099 | Everhart, Jeffrey | 9:23-cv-02388-MCR-HTC |

| 765. | 61692 | Fails, Christopher | 7:20-cv-15816-MCR-HTC |
|------|-------|--------------------|-----------------------|
| 766. | 281718 | Faircloth, Matthew | 7:21-cv-03589-MCR-HTC |
| 767. | 295821 | Fairley, Damone | 9:23-cv-00787-MCR-HTC |
| 768. | 347235 | Falabella, Nicholas | 7:21-cv-67234-MCR-HTC |
| 769. | 279339 | Falconer, Kenneth | 7:21-cv-02119-MCR-HTC |
| 770. | 307434 | Fanning, Tyree | 7:21-cv-35999-MCR-HTC |
| 771. | 411799 | Farbs, Kiaesha | 9:23-cv-05472-MCR-HTC |
| 772. | 283594 | Farias, Ivan | 7:21-cv-06295-MCR-HTC |
| 773. | 279278 | Farmer, Robert | 7:21-cv-01672-MCR-HTC |
| 774. | 390394 | Farnham, Ryan | 3:23-cv-11902-MCR-HTC |
| 775. | 337079 | Farooqi, Adil | 7:21-cv-56395-MCR-HTC |
| 776. | 279528 | Farquharson, Terreance | 7:21-cv-02507-MCR-HTC |
| 777. | 337080 | Farrin, Mark | 7:21-cv-56397-MCR-HTC |
| 778. | 284148 | Fasca, Timothy | 9:23-cv-00750-MCR-HTC |
| 779. | 362170 | Fasulo, Nicholas | 3:22-cv-06524-MCR-HTC |
| 780. | 166457 | Fata, Benjamin | 7:20-cv-40372-MCR-HTC |
| 781. | 340754 | Faulkner, Dillan | 7:21-cv-60337-MCR-HTC |
| 782. | 414942 | Faulkner, Mandee | 9:23-cv-02109-MCR-HTC |
| 783. | 285256 | Feist, Anton | 7:21-cv-07640-MCR-HTC |
| 784. | 283258 | Felix, John | 7:21-cv-05798-MCR-HTC |
| 785. | 336761 | Feltrop, John | 7:21-cv-55557-MCR-HTC |
| 786. | 276130 | Fento, David | 7:21-cv-00316-MCR-HTC |
| 787. | 232410 | Fergerson, Jr., Johnny | 8:20-cv-81340-MCR-HTC |
| 788. | 346808 | Ferguson, Cynthia | 7:21-cv-65328-MCR-HTC |
| 789. | 283938 | Ferguson, Jack | 7:21-cv-06859-MCR-HTC |
| 790. | 98004 | Ferguson, James | 7:20-cv-23350-MCR-HTC |
| 791. | 328653 | Ferguson, John | 7:21-cv-46744-MCR-HTC |
| 792. | 259277 | Ferguson, Zachary | 9:20-cv-04983-MCR-HTC |
| 793. | 284961 | Fernandez, Max | 7:21-cv-09583-MCR-HTC |
| 794. | 246377 | Fernandez, Nestor | 8:20-cv-98854-MCR-HTC |
| 795. | 339702 | Ferrell, Kendarius | 7:21-cv-59035-MCR-HTC |
| 796. | 294569 | Fetzer, Keith | 7:21-cv-18484-MCR-HTC |
| 797. | 345277 | Feuer, Tobey | 7:21-cv-63855-MCR-HTC |
| 798. | 271610 | Fields, Keith | 9:20-cv-14268-MCR-HTC |
| 799. | 268923 | Fields, Rodriguez | 9:20-cv-11918-MCR-HTC |
| 800. | 257460 | Fife, Edward | 9:20-cv-01418-MCR-HTC |
| 801. | 411785 | Figueroa, Jose | 9:23-cv-05458-MCR-HTC |
| 802. | 282102 | Filipovich, Brian | 7:21-cv-04173-MCR-HTC |
| 803. | 226237 | Fils Julien, Rodney | 8:20-cv-76405-MCR-HTC |
| 804. | 347189 | Finch, Joshua | 7:21-cv-67188-MCR-HTC |
| 805. | 227598 | Fincher, Marcus | 8:20-cv-79050-MCR-HTC |
| 806. | 284378 | Finn, Douglas | 7:21-cv-07309-MCR-HTC |
| 807. | 295883 | Fischer, William | 7:21-cv-18228-MCR-HTC |
| 808. | 61764 | Fisher, James | 7:20-cv-11183-MCR-HTC |
| 809. | 279587 | Fisher, Juleen | 7:21-cv-02566-MCR-HTC |

| 810. | 283012 | Fisher, Keith | 7:21-cv-05443-MCR-HTC |
| 811. | 282194 | Fitch, Terry | 7:21-cv-04306-MCR-HTC |
| 812. | 99259 | Fitch, Zachary | 7:20-cv-25445-MCR-HTC |
| 813. | 61769 | Fitzgerald, Brandon | 7:20-cv-11192-MCR-HTC |
| 814. | 284734 | Fitzpatrick, John | 7:21-cv-08601-MCR-HTC |
| 815. | 254208 | Fletcher, Brian | 8:20-cv-98578-MCR-HTC |
| 816. | 411425 | Flickinger, Nathan | 9:23-cv-04868-MCR-HTC |
| 817. | 411524 | Flores, Migdoel | 9:23-cv-05007-MCR-HTC |
| 818. | 412376 | Flores, Rodolfo | 9:23-cv-05987-MCR-HTC |
| 819. | 327346 | Floyd, Michael | 7:21-cv-44984-MCR-HTC |
| 820. | 337349 | Fobell, Micheal | 7:21-cv-56682-MCR-HTC |
| 821. | 282179 | Fochtman, Craig | 7:21-cv-04278-MCR-HTC |
| 822. | 273308 | Fogle, Franklin | 9:20-cv-17448-MCR-HTC |
| 823. | 285885 | Foley, James | 7:21-cv-08369-MCR-HTC |
| 824. | 281340 | Fontenot, Zachary | 7:21-cv-04686-MCR-HTC |
| 825. | 233046 | Forbes, James | 3:22-cv-03777-MCR-HTC |
| 826. | 412513 | Ford, Logan | 9:23-cv-06183-MCR-HTC |
| 827. | 255594 | Ford, Matthew | 8:20-cv-99969-MCR-HTC |
| 828. | 336762 | Ford, Rick | 7:21-cv-55559-MCR-HTC |
| 829. | 166939 | Forsyth, Brandon | 7:20-cv-46568-MCR-HTC |
| 830. | 347100 | Forth, Richard | 7:21-cv-65543-MCR-HTC |
| 831. | 61808 | Foster, Christopher | 7:20-cv-11362-MCR-HTC |
| 832. | 255678 | Foster, Harold | 9:20-cv-00208-MCR-HTC |
| 833. | 295515 | Francis, Damon | 3:23-cv-10784-MCR-HTC |
| 834. | 294578 | Francis, Dawn | 7:21-cv-18502-MCR-HTC |
| 835. | 336878 | Francis, Peter | 7:21-cv-55889-MCR-HTC |
| 836. | 337082 | Frates, Richard | 7:21-cv-56402-MCR-HTC |
| 837. | 227817 | Fravel, Jason | 8:20-cv-79816-MCR-HTC |
| 838. | 279519 | Freed, Donald | 7:21-cv-02442-MCR-HTC |
| 839. | 410983 | Freeman, Darrell | 9:23-cv-01250-MCR-HTC |
| 840. | 294693 | Freerksen, Bryson | 7:21-cv-18732-MCR-HTC |
| 841. | 61846 | French, Kadeem | 7:20-cv-11511-MCR-HTC |
| 842. | 318988 | Frierson, Charcae | 7:21-cv-36186-MCR-HTC |
| 843. | 272618 | Froelich, Edward | 9:20-cv-16342-MCR-HTC |
| 844. | 285156 | Fry, Edmund | 7:21-cv-07531-MCR-HTC |
| 845. | 296060 | Fuller, Haiden | 7:21-cv-18739-MCR-HTC |
| 846. | 237684 | Fuller, Matthew | 8:20-cv-97738-MCR-HTC |
| 847. | 99564 | Fuller, Roy | 7:20-cv-24066-MCR-HTC |
| 848. | 337133 | Fultz, Richard | 7:21-cv-56466-MCR-HTC |
| 849. | 340464 | Fuqua, Jeremy | 7:21-cv-59797-MCR-HTC |
| 850. | 232965 | Gaillard, Paul | 3:23-cv-10151-MCR-HTC |
| 851. | 61883 | Galart, Scot | 7:20-cv-11301-MCR-HTC |
| 852. | 285106 | Galaviz, Rolando | 7:21-cv-10510-MCR-HTC |
| 853. | 292784 | Gallart, Hector | 7:21-cv-13638-MCR-HTC |
| 854. | 99170 | Gallo, Anthony | 7:20-cv-24925-MCR-HTC |

| 855. | 414997 | Gambill, Travis | 9:23-cv-02206-MCR-HTC |
|------|--------|------------------|------------------------|
| 856. | 339183 | Gann, Kevin | 7:21-cv-58389-MCR-HTC |
| 857. | 61897 | Garbo, Frank | 7:20-cv-11360-MCR-HTC |
| 858. | 281725 | Garcia, Abel | 7:21-cv-03596-MCR-HTC |
| 859. | 270912 | Garcia, Alexander | 9:20-cv-13926-MCR-HTC |
| 860. | 244618 | Garcia, Daniel | 8:20-cv-86093-MCR-HTC |
| 861. | 328104 | Garcia, Ezequiel | 7:21-cv-45993-MCR-HTC |
| 862. | 246401 | Garcia, Joseph | 8:20-cv-98875-MCR-HTC |
| 863. | 61905 | Garcia, Juan | 7:20-cv-11402-MCR-HTC |
| 864. | 337236 | Garcia, Michael | 7:21-cv-56568-MCR-HTC |
| 865. | 61909 | Garcia, Noel | 7:20-cv-11276-MCR-HTC |
| 866. | 320397 | Garcia, Ramiro | 7:21-cv-37371-MCR-HTC |
| 867. | 411691 | Garcia, Roy | 9:23-cv-05284-MCR-HTC |
| 868. | 284260 | Garcia, Salvador | 7:21-cv-07308-MCR-HTC |
| 869. | 318992 | Garner, Lester | 7:21-cv-36190-MCR-HTC |
| 870. | 165838 | Garrett, Kareem | 7:20-cv-37282-MCR-HTC |
| 871. | 336763 | Garrett, Willard | 7:21-cv-55561-MCR-HTC |
| 872. | 284444 | Garrison, Nolan | 7:21-cv-07464-MCR-HTC |
| 873. | 323893 | Garton, Matthew | 7:21-cv-44204-MCR-HTC |
| 874. | 328317 | Garza, George | 7:21-cv-46206-MCR-HTC |
| 875. | 98749 | Garza, Jesus | 7:20-cv-25425-MCR-HTC |
| 876. | 328597 | Garza, Joshua | 7:21-cv-46632-MCR-HTC |
| 877. | 323943 | Garza, Kristy | 7:21-cv-44254-MCR-HTC |
| 878. | 340887 | Gates, Michael | 7:21-cv-60676-MCR-HTC |
| 879. | 289500 | Gatewood, Jeffrey | 7:21-cv-11633-MCR-HTC |
| 880. | 347092 | Gatling, Louise | 7:21-cv-65527-MCR-HTC |
| 881. | 98289 | Gaul, Phillip | 7:20-cv-23755-MCR-HTC |
| 882. | 339438 | Gause, James | 7:21-cv-58771-MCR-HTC |
| 883. | 412188 | Geist, Daniel | 9:23-cv-05652-MCR-HTC |
| 884. | 279388 | Geister, Lynn | 7:21-cv-02167-MCR-HTC |
| 885. | 283558 | Gerena, Jaime | 7:21-cv-06230-MCR-HTC |
| 886. | 14794 | Gerena, Jose | 7:20-cv-02077-MCR-HTC |
| 887. | 338779 | Germain, Nathan | 7:21-cv-57707-MCR-HTC |
| 888. | 260591 | Geter, Tanisha | 9:20-cv-06264-MCR-HTC |
| 889. | 323923 | Gibbon, Leonard | 7:21-cv-44234-MCR-HTC |
| 890. | 415394 | Gibbons, Nicholas | 9:23-cv-02702-MCR-HTC |
| 891. | 255414 | Gibbs, Princess | 8:20-cv-99853-MCR-HTC |
| 892. | 307408 | Gibson, Ben | 7:21-cv-30448-MCR-HTC |
| 893. | 227440 | Gibson, Matthew | 8:20-cv-78599-MCR-HTC |
| 894. | 243147 | Gibson, Tyrone | 8:20-cv-98362-MCR-HTC |
| 895. | 262435 | Giese, Michael | 9:20-cv-07162-MCR-HTC |
| 896. | 254217 | Gilbert, Rashad | 8:20-cv-98599-MCR-HTC |
| 897. | 233076 | Gilliand, Houston | 8:20-cv-82989-MCR-HTC |
| 898. | 189666 | Gilliland, Adam | 8:20-cv-24898-MCR-HTC |
| 899. | 98751 | Gilmore, Bradley | 7:20-cv-25429-MCR-HTC |

| 900. | 257038 | Gines, Vernick | 9:20-cv-00712-MCR-HTC |
|------|--------|----------------|------------------------|
| 901. | 337462 | Gipson, Charlie | 7:21-cv-56818-MCR-HTC |
| 902. | 278681 | Gisler, Renee | 7:21-cv-02095-MCR-HTC |
| 903. | 227412 | Gladney, Curtis | 8:20-cv-78279-MCR-HTC |
| 904. | 255657 | Glardon, Donald | 3:23-cv-10751-MCR-HTC |
| 905. | 286107 | Glass, Tradell | 7:21-cv-05638-MCR-HTC |
| 906. | 337839 | Glenn, Douglas | 7:21-cv-57252-MCR-HTC |
| 907. | 283182 | Glenn, Dwight | 7:21-cv-05669-MCR-HTC |
| 908. | 98986 | Glover, Justin | 7:20-cv-25195-MCR-HTC |
| 909. | 98296 | Gober, Jeffery | 7:20-cv-23765-MCR-HTC |
| 910. | 295744 | Goddard, Peter | 7:21-cv-18000-MCR-HTC |
| 911. | 255640 | Goforth, Timothy | 9:20-cv-00170-MCR-HTC |
| 912. | 62014 | Goins, Marion | 7:20-cv-11595-MCR-HTC |
| 913. | 292814 | Goldacker, Timothy | 7:21-cv-13663-MCR-HTC |
| 914. | 268827 | Goldsmith, Gabriel | 9:20-cv-11620-MCR-HTC |
| 915. | 340775 | Gonnella, Stephen | 7:21-cv-60358-MCR-HTC |
| 916. | 413101 | Gonzalez, Gabriel | 9:23-cv-01543-MCR-HTC |
| 917. | 62035 | Gonzalez, Jamie | 7:20-cv-11624-MCR-HTC |
| 918. | 348883 | Gonzalez, Oscar | 7:21-cv-65731-MCR-HTC |
| 919. | 62039 | Gonzalez, Paola | 7:20-cv-11632-MCR-HTC |
| 920. | 98989 | Gonzalez, Sandra | 7:20-cv-25204-MCR-HTC |
| 921. | 255635 | Gonzalez, Tony | 9:20-cv-00165-MCR-HTC |
| 922. | 257206 | Good, Marcus | 9:20-cv-01092-MCR-HTC |
| 923. | 62048 | Goodin, Christopher | 7:20-cv-11656-MCR-HTC |
| 924. | 62049 | Goodwin, Christopher | 7:20-cv-11658-MCR-HTC |
| 925. | 290028 | Goodwin, Christopher | 7:21-cv-13290-MCR-HTC |
| 926. | 257159 | Goodwin, Lamont | 9:20-cv-01046-MCR-HTC |
| 927. | 268789 | Gordon, Robert | 9:20-cv-11549-MCR-HTC |
| 928. | 338465 | Gower, William | 7:21-cv-58547-MCR-HTC |
| 929. | 327340 | Graham, David | 7:21-cv-44978-MCR-HTC |
| 930. | 390081 | Graham, Ernest | 3:23-cv-11338-MCR-HTC |
| 931. | 341160 | Graham, Israel | 7:21-cv-61493-MCR-HTC |
| 932. | 295745 | Graham, Kylle | 7:21-cv-18002-MCR-HTC |
| 933. | 339001 | Graham, Richard | 7:21-cv-58011-MCR-HTC |
| 934. | 165896 | Graham, Wallace | 7:20-cv-37512-MCR-HTC |
| 935. | 284904 | Grana, Glenn | 7:21-cv-09527-MCR-HTC |
| 936. | 340960 | Granger, Kevin | 7:21-cv-60793-MCR-HTC |
| 937. | 255788 | Grangrade, Joshua | 9:20-cv-00318-MCR-HTC |
| 938. | 279353 | Grant, Anthony | 7:21-cv-02133-MCR-HTC |
| 939. | 284905 | Grant, John | 7:21-cv-09528-MCR-HTC |
| 940. | 295255 | Grant, Lucas | 7:21-cv-17120-MCR-HTC |
| 941. | 283075 | Grantham, James | 7:21-cv-05506-MCR-HTC |
| 942. | 339185 | Grassmyer, Mitchell | 7:21-cv-58393-MCR-HTC |
| 943. | 226830 | Grasso, Timothy | 8:20-cv-77395-MCR-HTC |
| 944. | 260473 | Graves, Ronald | 9:20-cv-05955-MCR-HTC |

| 945. | 282171 | Gray, Brad | 7:21-cv-04264-MCR-HTC |
|------|--------|------------|------------------------|
| 946. | 255818 | Gray, Robert | 9:20-cv-00348-MCR-HTC |
| 947. | 411216 | Greaves, Patricia | 9:23-cv-04389-MCR-HTC |
| 948. | 62098 | Green, Daniel | 7:20-cv-11675-MCR-HTC |
| 949. | 286537 | Green, Hubert | 7:21-cv-06700-MCR-HTC |
| 950. | 211594 | Green, Jonathan | 8:20-cv-59750-MCR-HTC |
| 951. | 340685 | Green, Joseph | 7:21-cv-60219-MCR-HTC |
| 952. | 62101 | Green, Kegan | 7:20-cv-11680-MCR-HTC |
| 953. | 14771 | Green, Ronald | 7:20-cv-02035-MCR-HTC |
| 954. | 285006 | Green, Shawn | 7:21-cv-09627-MCR-HTC |
| 955. | 62105 | Green, Timothy | 7:20-cv-11684-MCR-HTC |
| 956. | 278991 | Greene, Drew | 7:21-cv-00655-MCR-HTC |
| 957. | 189771 | Greene, Michael | 8:20-cv-26173-MCR-HTC |
| 958. | 307425 | Gregory, Rodney | 7:21-cv-30465-MCR-HTC |
| 959. | 346361 | Greiner, Bret | 7:21-cv-64889-MCR-HTC |
| 960. | 62123 | Griffin, Alfonzo | 7:20-cv-11702-MCR-HTC |
| 961. | 285219 | Griffin, Guruba | 7:21-cv-07604-MCR-HTC |
| 962. | 340478 | Griggs, Jason | 7:21-cv-59811-MCR-HTC |
| 963. | 294775 | Griggs, Shavaire | 9:23-cv-00782-MCR-HTC |
| 964. | 231587 | Grissom, Jeffrey | 8:20-cv-79956-MCR-HTC |
| 965. | 246433 | Grizzell, John | 8:20-cv-98906-MCR-HTC |
| 966. | 226251 | Gross, Lishus | 8:20-cv-76432-MCR-HTC |
| 967. | 283799 | Groves, Boney | 7:21-cv-06602-MCR-HTC |
| 968. | 62150 | Guard, Eric | 3:23-cv-10755-MCR-HTC |
| 969. | 98694 | Guerrero, Vincent | 7:20-cv-25339-MCR-HTC |
| 970. | 282107 | Guidry, Benjamin | 7:21-cv-04178-MCR-HTC |
| 971. | 248250 | Guidry, Nicholas | 9:20-cv-08758-MCR-HTC |
| 972. | 411019 | Guin, William | 9:23-cv-01285-MCR-HTC |
| 973. | 231588 | Gurley, Justin | 8:20-cv-79957-MCR-HTC |
| 974. | 262406 | Gurley, Justin | 9:20-cv-07105-MCR-HTC |
| 975. | 273384 | Gutierrez, Adrian | 9:20-cv-17544-MCR-HTC |
| 976. | 272642 | Guy, Richard | 9:20-cv-16389-MCR-HTC |
| 977. | 62169 | Guynup, Charles | 7:20-cv-95428-MCR-HTC |
| 978. | 283368 | Guzman, Joey | 7:21-cv-05915-MCR-HTC |
| 979. | 97621 | Haas, Cody | 7:20-cv-22935-MCR-HTC |
| 980. | 338236 | Haddock, Thomas | 7:21-cv-58121-MCR-HTC |
| 981. | 279405 | Hafley, Rick | 7:21-cv-02184-MCR-HTC |
| 982. | 340777 | Hagans, Keishaun | 7:21-cv-60360-MCR-HTC |
| 983. | 283833 | Hail, Terry | 7:21-cv-06754-MCR-HTC |
| 984. | 99734 | Hales, Joshua | 3:23-cv-10408-MCR-HTC |
| 985. | 99345 | Haley, Dominique | 9:23-cv-01066-MCR-HTC |
| 986. | 283210 | Haley, Patrick | 7:21-cv-05700-MCR-HTC |
| 987. | 270592 | Hall, James | 9:20-cv-13277-MCR-HTC |
| 988. | 328509 | Hall, James | 7:21-cv-46396-MCR-HTC |
| 989. | 346805 | Hall, John | 7:21-cv-65325-MCR-HTC |

| 990. | 231594 | Halstead, Zakrey | 8:20-cv-79963-MCR-HTC |
|------|--------|------------------|------------------------|
| 991. | 254239 | Hamilton, Zachary | 8:20-cv-98634-MCR-HTC |
| 992. | 286533 | Hammermeister, Jon | 7:21-cv-06696-MCR-HTC |
| 993. | 62222 | Hammond, Jason | 7:20-cv-11786-MCR-HTC |
| 994. | 265384 | Hampton, Yancy | 9:20-cv-06055-MCR-HTC |
| 995. | 281395 | Hankinson, Brandon | 7:21-cv-04741-MCR-HTC |
| 996. | 99976 | Hansen, Erik | 7:20-cv-26630-MCR-HTC |
| 997. | 346599 | Hansley, Merrill | 7:21-cv-65130-MCR-HTC |
| 998. | 259338 | Harageones, Ernest | 9:20-cv-05042-MCR-HTC |
| 999. | 328513 | Harbison, Andre | 7:21-cv-46400-MCR-HTC |
| 1000. | 327325 | Hardaway, Brian | 7:21-cv-44963-MCR-HTC |
| 1001. | 294490 | Hargroven, Braheen | 7:21-cv-18225-MCR-HTC |
| 1002. | 259341 | Harley, Clestine | 9:20-cv-05045-MCR-HTC |
| 1003. | 340248 | Harmening, Brent | 7:21-cv-59581-MCR-HTC |
| 1004. | 415353 | Harper-Hampton, Vivian | 9:23-cv-02662-MCR-HTC |
| 1005. | 283154 | Harrington, Jr., Richard | 7:21-cv-05619-MCR-HTC |
| 1006. | 294102 | Harris, David | 3:23-cv-10158-MCR-HTC |
| 1007. | 283153 | Harris, Dino | 7:21-cv-05617-MCR-HTC |
| 1008. | 98069 | Harris, Erick | 7:20-cv-23428-MCR-HTC |
| 1009. | 226424 | Harris, Nicole | 8:20-cv-76684-MCR-HTC |
| 1010. | 283096 | Harris, William | 7:21-cv-05527-MCR-HTC |
| 1011. | 285061 | Harrison, Richard | 7:21-cv-10465-MCR-HTC |
| 1012. | 411526 | Harry, Mark | 9:23-cv-05009-MCR-HTC |
| 1013. | 337681 | Harry, Michael | 7:21-cv-57014-MCR-HTC |
| 1014. | 260513 | Hart, Myron | 9:20-cv-06039-MCR-HTC |
| 1015. | 196332 | Harvey, Keith | 8:20-cv-42406-MCR-HTC |
| 1016. | 339408 | Hatch, Travis | 7:21-cv-58741-MCR-HTC |
| 1017. | 339281 | Hatfield, Corey | 7:21-cv-58614-MCR-HTC |
| 1018. | 340870 | Haverty, Joseph | 7:21-cv-60645-MCR-HTC |
| 1019. | 411294 | Hayden, Paula | 9:23-cv-04601-MCR-HTC |
| 1020. | 323777 | Hayes, Heath | 7:21-cv-44089-MCR-HTC |
| 1021. | 346498 | Hayes, Jr., George | 7:21-cv-65030-MCR-HTC |
| 1022. | 294522 | Hayman, Michael | 7:21-cv-18290-MCR-HTC |
| 1023. | 413743 | Hays, Delbert | 9:23-cv-02400-MCR-HTC |
| 1024. | 99979 | Hearon, Wesley | 7:20-cv-26635-MCR-HTC |
| 1025. | 284801 | Hearrold, Robert | 7:21-cv-09020-MCR-HTC |
| 1026. | 273186 | Heath, Stephanie | 9:20-cv-17219-MCR-HTC |
| 1027. | 62338 | Hebert, Jean | 7:20-cv-11891-MCR-HTC |
| 1028. | 413051 | Heckelman, Rodd | 9:23-cv-01486-MCR-HTC |
| 1029. | 327664 | Hein, Erik | 7:21-cv-45303-MCR-HTC |
| 1030. | 279461 | Helton, Eric | 7:21-cv-02333-MCR-HTC |
| 1031. | 281523 | Henderson, Gregory | 7:21-cv-03194-MCR-HTC |
| 1032. | 339376 | Henderson, Michael | 7:21-cv-58709-MCR-HTC |
| 1033. | 98734 | Hendrix, Theodore | 7:20-cv-25385-MCR-HTC |
| 1034. | 282066 | Henton, Brian | 3:22-cv-00943-MCR-HTC |

| 1035. | 278143 | Herbert, Joseph | 7:21-cv-01162-MCR-HTC |
| 1036. | 345316 | Herbert, Joseph | 7:21-cv-63894-MCR-HTC |
| 1037. | 284761 | Heredia, Jose | 7:21-cv-08980-MCR-HTC |
| 1038. | 62379 | Hernandez, Alexander | 7:20-cv-11947-MCR-HTC |
| 1039. | 62384 | Hernandez, Jessie | 7:20-cv-11953-MCR-HTC |
| 1040. | 254254 | Hernandez, Michael | 8:20-cv-98649-MCR-HTC |
| 1041. | 337784 | Hernandez, Oscar | 3:23-cv-10871-MCR-HTC |
| 1042. | 267979 | Hernandez, Victor | 9:20-cv-06203-MCR-HTC |
| 1043. | 166052 | Herridge, Joseph | 7:20-cv-36678-MCR-HTC |
| 1044. | 232585 | Hewitt, Frank | 3:23-cv-10163-MCR-HTC |
| 1045. | 281236 | Hewitt, William | 7:21-cv-04582-MCR-HTC |
| 1046. | 99741 | Hibdon, Ryan | 7:20-cv-24895-MCR-HTC |
| 1047. | 328326 | Hicks, David | 7:21-cv-46215-MCR-HTC |
| 1048. | 415014 | Hicks, Nicholas | 9:23-cv-02237-MCR-HTC |
| 1049. | 279299 | Higginbottom, Philip | 7:21-cv-01734-MCR-HTC |
| 1050. | 304391 | Highfield, James | 7:21-cv-25445-MCR-HTC |
| 1051. | 62416 | Highfill, Billy | 7:20-cv-12028-MCR-HTC |
| 1052. | 284690 | Hill, Corey | 7:21-cv-08509-MCR-HTC |
| 1053. | 279526 | Hill, James | 7:21-cv-02505-MCR-HTC |
| 1054. | 255371 | Hill, Jason | 8:20-cv-99789-MCR-HTC |
| 1055. | 270593 | Hill, Kory | 9:20-cv-13278-MCR-HTC |
| 1056. | 196534 | Hill, Peggy | 8:20-cv-42763-MCR-HTC |
| 1057. | 283569 | Hillelson, Bailey | 7:21-cv-06246-MCR-HTC |
| 1058. | 62442 | Hinckley, Howard | 7:20-cv-11987-MCR-HTC |
| 1059. | 346954 | Hines, Brian | 7:21-cv-65495-MCR-HTC |
| 1060. | 390099 | Hines, Lamarcus | 3:23-cv-11337-MCR-HTC |
| 1061. | 62446 | Hines, William | 7:20-cv-11999-MCR-HTC |
| 1062. | 336992 | Hinton, Scott | 7:21-cv-56140-MCR-HTC |
| 1063. | 226780 | Hixon, Daniel | 8:20-cv-77345-MCR-HTC |
| 1064. | 227743 | Hobbs, Travis | 8:20-cv-79731-MCR-HTC |
| 1065. | 285117 | Hobby, Lanny | 7:21-cv-10521-MCR-HTC |
| 1066. | 415346 | Hodge, Kevin | 9:23-cv-02655-MCR-HTC |
| 1067. | 346625 | Holder, Scottie | 7:21-cv-65156-MCR-HTC |
| 1068. | 339003 | Holland, J.C. | 7:21-cv-58015-MCR-HTC |
| 1069. | 279515 | Holloway, James | 7:21-cv-02434-MCR-HTC |
| 1070. | 270902 | Holmes, Sandra | 9:20-cv-13916-MCR-HTC |
| 1071. | 294073 | Holtcamp, Matthew | 7:21-cv-17221-MCR-HTC |
| 1072. | 260653 | Honzik, Aaron | 9:20-cv-06517-MCR-HTC |
| 1073. | 226293 | Hooper, Justin | 8:20-cv-76515-MCR-HTC |
| 1074. | 254262 | Hopkins, Jermaine | 8:20-cv-98657-MCR-HTC |
| 1075. | 281495 | Hopper, Garrison | 7:21-cv-03166-MCR-HTC |
| 1076. | 304450 | Horn, Kenneth | 7:21-cv-25504-MCR-HTC |
| 1077. | 259040 | Horne, Brandon | 9:20-cv-04314-MCR-HTC |
| 1078. | 323855 | Horton, Jonathan | 7:21-cv-44166-MCR-HTC |
| 1079. | 176076 | Horton, Wesley | 7:20-cv-41179-MCR-HTC |

| 1080. | 147526 | Howard, Boyce | 3:23-cv-10165-MCR-HTC |
|---|---|---|---|
| 1081. | 328273 | Howard, Clinton | 7:21-cv-46161-MCR-HTC |
| 1082. | 62543 | Howard, Nicholas | 7:20-cv-12106-MCR-HTC |
| 1083. | 62545 | Howard, Tyler | 7:20-cv-12110-MCR-HTC |
| 1084. | 283630 | Howell, Clemon | 7:21-cv-06362-MCR-HTC |
| 1085. | 328284 | Howell, Quentin | 7:21-cv-46172-MCR-HTC |
| 1086. | 260820 | Howton, Ricky | 9:20-cv-07002-MCR-HTC |
| 1087. | 99747 | Hoxie, Brandi | 7:20-cv-24921-MCR-HTC |
| 1088. | 294584 | Hubs, Donald | 7:21-cv-18515-MCR-HTC |
| 1089. | 346527 | Huckleberry, Russell | 7:21-cv-65059-MCR-HTC |
| 1090. | 257337 | Huddleston, Dakota | 9:20-cv-01221-MCR-HTC |
| 1091. | 226867 | Huffhines, Kevin | 8:20-cv-77433-MCR-HTC |
| 1092. | 62567 | Huffman, Robert | 7:20-cv-12190-MCR-HTC |
| 1093. | 411858 | Hugaboom, Joshua | 9:23-cv-05531-MCR-HTC |
| 1094. | 284313 | Hughes, Edward | 7:21-cv-07383-MCR-HTC |
| 1095. | 62571 | Hughes, Jesse | 7:20-cv-12202-MCR-HTC |
| 1096. | 361433 | Hulen, Sean | 3:22-cv-06258-MCR-HTC |
| 1097. | 284832 | Hullett, Daniel | 9:23-cv-00753-MCR-HTC |
| 1098. | 283783 | Hunt, Brett | 7:21-cv-06578-MCR-HTC |
| 1099. | 62591 | Hunt, Sondinia | 7:20-cv-12121-MCR-HTC |
| 1100. | 273160 | Hunter, David | 9:20-cv-17170-MCR-HTC |
| 1101. | 228677 | Hunter, Dustin | 8:20-cv-78583-MCR-HTC |
| 1102. | 99305 | Hunter, Greg | 7:20-cv-25529-MCR-HTC |
| 1103. | 283183 | Hurst, Simon | 7:21-cv-05670-MCR-HTC |
| 1104. | 414963 | Hutchins, Nathan | 9:23-cv-02144-MCR-HTC |
| 1105. | 320334 | Huyler, Haleigh | 7:21-cv-37312-MCR-HTC |
| 1106. | 284098 | Hye, Derrick | 7:21-cv-07119-MCR-HTC |
| 1107. | 304438 | Hynes, Charles | 7:21-cv-25492-MCR-HTC |
| 1108. | 346466 | Hynko, Bret | 7:21-cv-64986-MCR-HTC |
| 1109. | 62619 | Ihli, Michelle | 7:20-cv-95464-MCR-HTC |
| 1110. | 62622 | Ingersoll, Alvah | 7:20-cv-12186-MCR-HTC |
| 1111. | 166978 | Ingham, Daron | 7:20-cv-37423-MCR-HTC |
| 1112. | 282114 | Ingram, Ben | 7:21-cv-04185-MCR-HTC |
| 1113. | 320376 | Intagliata-Hooker, Cris | 7:21-cv-37350-MCR-HTC |
| 1114. | 294913 | Ireland, Timothy | 7:21-cv-19228-MCR-HTC |
| 1115. | 62631 | Irons, Quincy | 7:20-cv-12212-MCR-HTC |
| 1116. | 340054 | Isaza, Juliette | 7:21-cv-59387-MCR-HTC |
| 1117. | 294754 | Iselin, Kenneth | 7:21-cv-18855-MCR-HTC |
| 1118. | 318603 | Ivey, Quashawnda | 7:21-cv-42543-MCR-HTC |
| 1119. | 255380 | Jackson, Dennis | 8:20-cv-99807-MCR-HTC |
| 1120. | 62656 | Jackson, Eric | 7:20-cv-12206-MCR-HTC |
| 1121. | 279255 | Jackson, Frederick | 7:21-cv-01605-MCR-HTC |
| 1122. | 337158 | Jackson, James | 7:21-cv-56491-MCR-HTC |
| 1123. | 412047 | Jackson, Joseph | 9:23-cv-05927-MCR-HTC |
| 1124. | 281519 | Jackson, Keith | 7:21-cv-03190-MCR-HTC |

| 1125. | 295125 | Jackson, Kenneth | 7:21-cv-16891-MCR-HTC |
|---|---|---|---|
| 1126. | 62670 | Jackson, Leonard | 7:20-cv-12228-MCR-HTC |
| 1127. | 327807 | Jackson, Michael | 7:21-cv-45445-MCR-HTC |
| 1128. | 278939 | Jackson, Quentin | 7:21-cv-00586-MCR-HTC |
| 1129. | 281935 | Jacobs, Christina | 7:21-cv-03864-MCR-HTC |
| 1130. | 413808 | Jaimez, Manual | 9:23-cv-01897-MCR-HTC |
| 1131. | 282105 | Jalili, Mohammed | 7:21-cv-04176-MCR-HTC |
| 1132. | 328595 | James, Broderick | 7:21-cv-46628-MCR-HTC |
| 1133. | 226977 | James, Derek | 8:20-cv-77558-MCR-HTC |
| 1134. | 283196 | James, John | 7:21-cv-05683-MCR-HTC |
| 1135. | 279571 | James, Ohaanahn | 7:21-cv-02550-MCR-HTC |
| 1136. | 268847 | Jay, Ralph | 9:20-cv-11843-MCR-HTC |
| 1137. | 328125 | Jeffers, Don | 7:21-cv-46014-MCR-HTC |
| 1138. | 337439 | Jefferson, Dwight | 7:21-cv-56772-MCR-HTC |
| 1139. | 189411 | Jenkins, Quamaine | 8:20-cv-22482-MCR-HTC |
| 1140. | 283315 | Jimenez, Louis | 7:21-cv-05856-MCR-HTC |
| 1141. | 284576 | John, Ricky | 7:21-cv-08130-MCR-HTC |
| 1142. | 259390 | Johnson, Anthony | 9:20-cv-05094-MCR-HTC |
| 1143. | 246502 | Johnson, Cachet | 8:20-cv-98974-MCR-HTC |
| 1144. | 294968 | Johnson, Calvin | 7:21-cv-16736-MCR-HTC |
| 1145. | 62742 | Johnson, Chris | 7:20-cv-12264-MCR-HTC |
| 1146. | 282041 | Johnson, Clint | 7:21-cv-04113-MCR-HTC |
| 1147. | 62747 | Johnson, Cortez | 7:20-cv-12274-MCR-HTC |
| 1148. | 271663 | Johnson, James | 9:20-cv-14321-MCR-HTC |
| 1149. | 232399 | Johnson, Jason | 8:20-cv-81329-MCR-HTC |
| 1150. | 320304 | Johnson, Justin | 7:21-cv-37143-MCR-HTC |
| 1151. | 415325 | Johnson, Kenta | 9:23-cv-02634-MCR-HTC |
| 1152. | 304322 | Johnson, Louis | 7:21-cv-25377-MCR-HTC |
| 1153. | 282076 | Johnson, Melvin | 7:21-cv-04147-MCR-HTC |
| 1154. | 346695 | Johnson, Raymond | 7:21-cv-65232-MCR-HTC |
| 1155. | 278103 | Johnston, Christina | 7:21-cv-01122-MCR-HTC |
| 1156. | 304405 | Johnston, Lisa | 7:21-cv-25459-MCR-HTC |
| 1157. | 295832 | Jonas, Laura | 7:21-cv-18129-MCR-HTC |
| 1158. | 336959 | Jones, Angelo | 7:21-cv-56065-MCR-HTC |
| 1159. | 228338 | Jones, Anthony | 8:20-cv-82437-MCR-HTC |
| 1160. | 338471 | Jones, Charles | 7:21-cv-58553-MCR-HTC |
| 1161. | 242960 | Jones, Felix | 8:20-cv-97908-MCR-HTC |
| 1162. | 62805 | Jones, Jason | 7:20-cv-13531-MCR-HTC |
| 1163. | 228069 | Jones, Jeffrey | 8:20-cv-81453-MCR-HTC |
| 1164. | 281378 | Jones, Jessica | 7:21-cv-04724-MCR-HTC |
| 1165. | 97900 | Jones, Joseph | 7:20-cv-23182-MCR-HTC |
| 1166. | 304431 | Jones, Keith | 7:21-cv-25485-MCR-HTC |
| 1167. | 257604 | Jones, Kevin | 9:20-cv-01557-MCR-HTC |
| 1168. | 223415 | Jones, Luke | 8:20-cv-73951-MCR-HTC |
| 1169. | 338330 | Jones, Mark | 7:21-cv-58305-MCR-HTC |

| 1170. | 298472 | Jones, Matthew | 7:21-cv-13167-MCR-HTC |
|---|---|---|---|
| 1171. | 305685 | Jones, Protranna | 7:21-cv-24754-MCR-HTC |
| 1172. | 283346 | Jones, Romello | 7:21-cv-05886-MCR-HTC |
| 1173. | 339005 | Jones, Rommel | 7:21-cv-58020-MCR-HTC |
| 1174. | 273359 | Jones, Warren | 9:20-cv-17519-MCR-HTC |
| 1175. | 62827 | Jongma, James | 7:20-cv-13571-MCR-HTC |
| 1176. | 278669 | Jordan, Nick | 7:21-cv-02083-MCR-HTC |
| 1177. | 283308 | Jordan, Robert | 7:21-cv-05849-MCR-HTC |
| 1178. | 283360 | Jordan, Robert | 7:21-cv-05900-MCR-HTC |
| 1179. | 284908 | Jordan, Ronald | 7:21-cv-09531-MCR-HTC |
| 1180. | 281109 | Jordan, Sonja | 7:21-cv-04422-MCR-HTC |
| 1181. | 62837 | Jordan, Teresa | 7:20-cv-13587-MCR-HTC |
| 1182. | 415231 | Jordan, Tyler | 9:23-cv-02548-MCR-HTC |
| 1183. | 278611 | Joseph, Tiara | 7:21-cv-01990-MCR-HTC |
| 1184. | 273326 | Jovetmelero, Abelardo | 9:20-cv-17480-MCR-HTC |
| 1185. | 345369 | Joyner, Qiana | 7:21-cv-63947-MCR-HTC |
| 1186. | 283309 | Jumba, Allan | 7:21-cv-05850-MCR-HTC |
| 1187. | 411550 | Kaleopa, Kaleopa | 9:23-cv-05036-MCR-HTC |
| 1188. | 284765 | Kantorik, Lisa | 7:21-cv-08984-MCR-HTC |
| 1189. | 337098 | Karr, Walter | 7:21-cv-56431-MCR-HTC |
| 1190. | 340323 | Kearson, Antonio | 7:21-cv-59656-MCR-HTC |
| 1191. | 340676 | Keel-Mcclendon, Cortez | 3:23-cv-10786-MCR-HTC |
| 1192. | 255424 | Keesee, Nicholas | 8:20-cv-99869-MCR-HTC |
| 1193. | 304453 | Keihn, Carol | 7:21-cv-25507-MCR-HTC |
| 1194. | 283077 | Kelly, Bernard | 7:21-cv-05508-MCR-HTC |
| 1195. | 62898 | Kelly, Jermorio | 7:20-cv-14518-MCR-HTC |
| 1196. | 226202 | Kelly, Michael | 9:23-cv-00653-MCR-HTC |
| 1197. | 246520 | Kemp, Timothy | 8:20-cv-98990-MCR-HTC |
| 1198. | 279208 | Kendall, Nathan | 7:21-cv-01454-MCR-HTC |
| 1199. | 227848 | Kennedy, John | 8:20-cv-80158-MCR-HTC |
| 1200. | 327504 | Kennedy, Norris | 7:21-cv-45142-MCR-HTC |
| 1201. | 228060 | Kermoade, Derek | 8:20-cv-81433-MCR-HTC |
| 1202. | 295131 | Keyes, Julian | 7:21-cv-16897-MCR-HTC |
| 1203. | 255863 | Kheyre, Abdirahman | 9:20-cv-00568-MCR-HTC |
| 1204. | 189422 | Kight, Stanley | 8:20-cv-23207-MCR-HTC |
| 1205. | 390121 | Kikkert, Eric | 3:23-cv-11482-MCR-HTC |
| 1206. | 336768 | Kimble, Ceterian | 7:21-cv-55573-MCR-HTC |
| 1207. | 62941 | Kimble, Matthew | 7:20-cv-14698-MCR-HTC |
| 1208. | 282020 | Kincaid, James | 7:21-cv-04092-MCR-HTC |
| 1209. | 271073 | King, Gregory | 9:20-cv-14067-MCR-HTC |
| 1210. | 338848 | King, Iris | 7:21-cv-57831-MCR-HTC |
| 1211. | 285410 | King, Larry | 7:21-cv-07793-MCR-HTC |
| 1212. | 415344 | Kipkurui, Stephen | 9:23-cv-02653-MCR-HTC |
| 1213. | 190465 | Kiplinger, Robert | 3:23-cv-10171-MCR-HTC |
| 1214. | 282136 | Kirchner, Larry | 7:21-cv-04207-MCR-HTC |

| | | | |
|---|---|---|---|
| 1215. | 283785 | Kissel, Glen | 7:21-cv-06580-MCR-HTC |
| 1216. | 338388 | Klammer, Karl | 7:21-cv-58420-MCR-HTC |
| 1217. | 223699 | Knapp, John | 8:20-cv-75239-MCR-HTC |
| 1218. | 271606 | Knepp, Justin | 9:20-cv-14264-MCR-HTC |
| 1219. | 282002 | Knepper, David | 7:21-cv-04074-MCR-HTC |
| 1220. | 414996 | Knight, Darren | 9:23-cv-02204-MCR-HTC |
| 1221. | 97556 | Knight, Robert | 7:20-cv-22818-MCR-HTC |
| 1222. | 346638 | Knight, Tabitha | 7:21-cv-65169-MCR-HTC |
| 1223. | 271613 | Knoles, Freddie | 9:20-cv-14271-MCR-HTC |
| 1224. | 338908 | Koester, Matthew | 7:21-cv-57891-MCR-HTC |
| 1225. | 337617 | Kolinski, Michael | 7:21-cv-56950-MCR-HTC |
| 1226. | 293015 | Koontz, Zachery | 7:21-cv-13842-MCR-HTC |
| 1227. | 282181 | Kortman, Gerald | 7:21-cv-04282-MCR-HTC |
| 1228. | 304327 | Kostelecky, Scott | 7:21-cv-25382-MCR-HTC |
| 1229. | 412490 | Kovoch, Cody | 9:23-cv-06157-MCR-HTC |
| 1230. | 270595 | Kracht, Alan | 9:20-cv-13280-MCR-HTC |
| 1231. | 98349 | Krahe, Jessica | 7:20-cv-23773-MCR-HTC |
| 1232. | 279377 | Krake, Donald | 7:21-cv-02156-MCR-HTC |
| 1233. | 320339 | Kramber, Dennis | 7:21-cv-37316-MCR-HTC |
| 1234. | 273240 | Kranefuss, Gregory | 9:20-cv-17320-MCR-HTC |
| 1235. | 282095 | Kriete, Stephen | 7:21-cv-04166-MCR-HTC |
| 1236. | 341248 | Kropuenske, Seth | 7:21-cv-61581-MCR-HTC |
| 1237. | 327996 | Kubacak, Nathaniel | 7:21-cv-45884-MCR-HTC |
| 1238. | 166584 | Kuhl, Matthew | 7:20-cv-40800-MCR-HTC |
| 1239. | 338850 | Kuhns, Brian | 7:21-cv-57833-MCR-HTC |
| 1240. | 99988 | Kupihea, Dominic | 7:20-cv-26656-MCR-HTC |
| 1241. | 284736 | Labarre, Anthony | 9:23-cv-00752-MCR-HTC |
| 1242. | 63053 | Lacaze, Dylan | 7:20-cv-16748-MCR-HTC |
| 1243. | 318607 | Laccabue, Nicholas | 7:21-cv-42547-MCR-HTC |
| 1244. | 283879 | Lacey, Lonnie | 7:21-cv-06800-MCR-HTC |
| 1245. | 393133 | Lacore, Ryan | 3:23-cv-12643-MCR-HTC |
| 1246. | 174202 | Lacy, Danielle | 7:20-cv-39495-MCR-HTC |
| 1247. | 283430 | Laird, Robert | 7:21-cv-06102-MCR-HTC |
| 1248. | 196255 | Lambert, Justin | 8:20-cv-42063-MCR-HTC |
| 1249. | 63074 | Lamoureux, Joseph | 7:20-cv-16798-MCR-HTC |
| 1250. | 276143 | Lampa, Mario | 7:21-cv-00347-MCR-HTC |
| 1251. | 166586 | Lampe, Blas | 7:20-cv-40806-MCR-HTC |
| 1252. | 278655 | Lamping, Nicholas | 7:21-cv-02069-MCR-HTC |
| 1253. | 285214 | Lane, Bradley | 7:21-cv-07599-MCR-HTC |
| 1254. | 338473 | Lang, Ginger | 7:21-cv-58555-MCR-HTC |
| 1255. | 346736 | Lange, Neil | 7:21-cv-65012-MCR-HTC |
| 1256. | 232726 | Lanier, Casey | 8:20-cv-81931-MCR-HTC |
| 1257. | 223538 | Laprarie, Christopher | 8:20-cv-74308-MCR-HTC |
| 1258. | 50152 | Laqua, Colleen | 7:20-cv-46457-MCR-HTC |
| 1259. | 285782 | Larkin, Shawn | 7:21-cv-08267-MCR-HTC |

| 1260. | 283786 | Lauricella, Joseph | 7:21-cv-06581-MCR-HTC |
|---|---|---|---|
| 1261. | 286203 | Laurie, John | 7:21-cv-05961-MCR-HTC |
| 1262. | 233030 | Laurita, Joshua | 8:20-cv-82860-MCR-HTC |
| 1263. | 63125 | Lawrence, Michael | 7:20-cv-17006-MCR-HTC |
| 1264. | 328463 | Lawson, Andrew | 7:21-cv-46350-MCR-HTC |
| 1265. | 412405 | Layer, Joseph | 9:23-cv-06039-MCR-HTC |
| 1266. | 283274 | Leach, Rick | 7:21-cv-05815-MCR-HTC |
| 1267. | 97559 | Learn, Ryan | 7:20-cv-22823-MCR-HTC |
| 1268. | 98351 | Leavens, John | 7:20-cv-23774-MCR-HTC |
| 1269. | 336826 | Leboeuf, Terry | 7:21-cv-55767-MCR-HTC |
| 1270. | 292707 | Lebron, Jose | 7:21-cv-13569-MCR-HTC |
| 1271. | 281802 | Lee, Chris | 7:21-cv-03673-MCR-HTC |
| 1272. | 346891 | Lee, David | 7:21-cv-65411-MCR-HTC |
| 1273. | 295265 | Lee, Jeffery | 7:21-cv-17138-MCR-HTC |
| 1274. | 232537 | Lee, Jonathon | 8:20-cv-81517-MCR-HTC |
| 1275. | 284909 | Lee, Ronald | 7:21-cv-09532-MCR-HTC |
| 1276. | 340779 | Lee, Wayne | 7:21-cv-60362-MCR-HTC |
| 1277. | 270577 | Lee-Pack, David | 9:20-cv-13262-MCR-HTC |
| 1278. | 231705 | Leggett, John | 8:20-cv-80074-MCR-HTC |
| 1279. | 328327 | Lehmiller, Ronald | 7:21-cv-46216-MCR-HTC |
| 1280. | 346763 | Lemaster, Dillon | 7:21-cv-65281-MCR-HTC |
| 1281. | 295266 | Lemaster, Marc | 7:21-cv-17140-MCR-HTC |
| 1282. | 98352 | Lemon, William | 7:20-cv-23775-MCR-HTC |
| 1283. | 339952 | Lennon, Ivan | 7:21-cv-59285-MCR-HTC |
| 1284. | 231707 | Leonard, Dene | 8:20-cv-80076-MCR-HTC |
| 1285. | 99778 | Lewellyn, Dylan | 7:20-cv-25233-MCR-HTC |
| 1286. | 237722 | Lewis, Brian | 8:20-cv-97772-MCR-HTC |
| 1287. | 97999 | Lewis, Bryan | 7:20-cv-23341-MCR-HTC |
| 1288. | 63189 | Lewis, Charles | 7:20-cv-17176-MCR-HTC |
| 1289. | 63191 | Lewis, Cory | 7:20-cv-17180-MCR-HTC |
| 1290. | 346791 | Lewis, David | 7:21-cv-65311-MCR-HTC |
| 1291. | 339594 | Lewis, Heather | 7:21-cv-58927-MCR-HTC |
| 1292. | 63196 | Lewis, Joseph | 7:20-cv-17197-MCR-HTC |
| 1293. | 345401 | Lewis, Reginald | 7:21-cv-63979-MCR-HTC |
| 1294. | 284497 | L'Heureux, Corey | 7:21-cv-07517-MCR-HTC |
| 1295. | 328081 | Libatique, Cernan | 7:21-cv-45970-MCR-HTC |
| 1296. | 268893 | Libradores, Dennis | 9:20-cv-11888-MCR-HTC |
| 1297. | 285468 | Lindahl, Jason | 7:21-cv-07850-MCR-HTC |
| 1298. | 63228 | Lindsey, Cory | 7:20-cv-17517-MCR-HTC |
| 1299. | 278129 | Ling, Brian | 7:21-cv-01148-MCR-HTC |
| 1300. | 304364 | Linke, Jordan | 7:21-cv-25418-MCR-HTC |
| 1301. | 320417 | Litzau, James | 7:21-cv-37391-MCR-HTC |
| 1302. | 270905 | Lloyd, Dominique | 9:20-cv-13919-MCR-HTC |
| 1303. | 338173 | Locklear, Cody | 7:21-cv-58007-MCR-HTC |
| 1304. | 226446 | Loew, Nicolas | 8:20-cv-76706-MCR-HTC |

| 1305. | 411266 | Loiseau, Michael | 9:23-cv-04520-MCR-HTC |
|---|---|---|---|
| 1306. | 339647 | Lolley, Daniel | 7:21-cv-58980-MCR-HTC |
| 1307. | 295134 | Long, Christopher | 7:21-cv-16900-MCR-HTC |
| 1308. | 273231 | Long, Danny | 9:20-cv-17303-MCR-HTC |
| 1309. | 257393 | Lopez, Fernando | 9:20-cv-01351-MCR-HTC |
| 1310. | 347116 | Lopez, Michael | 7:21-cv-65580-MCR-HTC |
| 1311. | 196078 | Lopez, Nick | 8:20-cv-41430-MCR-HTC |
| 1312. | 319123 | Lopez, Robert | 7:21-cv-36319-MCR-HTC |
| 1313. | 283270 | Lopez, Samuel | 7:21-cv-05811-MCR-HTC |
| 1314. | 412312 | Lopez-Gescheide, Dana | 9:23-cv-05875-MCR-HTC |
| 1315. | 63278 | Lord, Tyler | 7:20-cv-17738-MCR-HTC |
| 1316. | 278892 | Lott, Alisa | 7:21-cv-00502-MCR-HTC |
| 1317. | 63281 | Lovan, Joseph | 7:20-cv-17743-MCR-HTC |
| 1318. | 340907 | Love, Lialfred | 3:23-cv-10835-MCR-HTC |
| 1319. | 196551 | Love, Robert | 8:20-cv-42829-MCR-HTC |
| 1320. | 246571 | Lowe, Gregory | 8:20-cv-99040-MCR-HTC |
| 1321. | 281258 | Lowe, Immanuel | 3:23-cv-10839-MCR-HTC |
| 1322. | 260522 | Lowe, Tiffany | 9:20-cv-06060-MCR-HTC |
| 1323. | 262517 | Lowe, Timothy | 9:20-cv-07332-MCR-HTC |
| 1324. | 232581 | Loya, Jose | 8:20-cv-81596-MCR-HTC |
| 1325. | 165939 | Lucas Da Silva, Eva | 7:20-cv-35597-MCR-HTC |
| 1326. | 296009 | Lucas, Ryan | 7:21-cv-18639-MCR-HTC |
| 1327. | 63297 | Lucka, Christopher | 7:20-cv-17774-MCR-HTC |
| 1328. | 63298 | Luckett, Jermaine | 7:20-cv-17776-MCR-HTC |
| 1329. | 283310 | Luke, Corley | 7:21-cv-05851-MCR-HTC |
| 1330. | 271801 | Luke, Davey | 9:20-cv-14538-MCR-HTC |
| 1331. | 293979 | Luttrell, Jon | 7:21-cv-17027-MCR-HTC |
| 1332. | 337336 | Lyles, Mario | 7:21-cv-56669-MCR-HTC |
| 1333. | 304379 | Lynch, Perry | 7:21-cv-25433-MCR-HTC |
| 1334. | 328051 | Lynn, Christopher | 7:21-cv-45939-MCR-HTC |
| 1335. | 227959 | Macfaddin, Thomas | 3:23-cv-10176-MCR-HTC |
| 1336. | 63333 | Mack, Scott | 7:20-cv-18213-MCR-HTC |
| 1337. | 283991 | Mackey, Henry | 9:23-cv-00748-MCR-HTC |
| 1338. | 97281 | Mackson, Quenton | 7:20-cv-39102-MCR-HTC |
| 1339. | 279073 | Macomber, Romann | 3:23-cv-10851-MCR-HTC |
| 1340. | 189986 | Maddox, Matthew | 8:20-cv-29589-MCR-HTC |
| 1341. | 411650 | Maddox, Melody | 9:23-cv-05171-MCR-HTC |
| 1342. | 327994 | Madrigal, Anthony | 7:21-cv-45882-MCR-HTC |
| 1343. | 327872 | Magallanez, Marco | 7:21-cv-45750-MCR-HTC |
| 1344. | 63351 | Mahan, Jeremy | 7:20-cv-18154-MCR-HTC |
| 1345. | 323944 | Mahoney, John | 7:21-cv-44255-MCR-HTC |
| 1346. | 284032 | Major, Hugh | 7:21-cv-06953-MCR-HTC |
| 1347. | 338964 | Makaiwi, Tadd | 7:21-cv-57947-MCR-HTC |
| 1348. | 323930 | Malone, Jayson | 7:21-cv-44241-MCR-HTC |
| 1349. | 190346 | Malusa, Amanda | 8:20-cv-32484-MCR-HTC |

| 1350. | 262497 | Malwah, Nathan | 9:20-cv-07282-MCR-HTC |
|-------|--------|----------------|------------------------|
| 1351. | 339102 | Mammadov, Mahammad | 7:21-cv-58226-MCR-HTC |
| 1352. | 293001 | Mandrell, Jonathan | 7:21-cv-13831-MCR-HTC |
| 1353. | 338249 | Manduke, Joseph | 7:21-cv-58146-MCR-HTC |
| 1354. | 337328 | Mangum, Kennith | 7:21-cv-56661-MCR-HTC |
| 1355. | 278413 | Manning, Travis | 7:21-cv-01514-MCR-HTC |
| 1356. | 228100 | Manning-Key, Rachael | 8:20-cv-81523-MCR-HTC |
| 1357. | 320424 | Manoli, Dominic | 7:21-cv-37398-MCR-HTC |
| 1358. | 284237 | Manongdo, Wilfredo | 7:21-cv-07264-MCR-HTC |
| 1359. | 412143 | Mares, Louie | 9:23-cv-05569-MCR-HTC |
| 1360. | 226953 | Marks, Matthew | 8:20-cv-77534-MCR-HTC |
| 1361. | 292799 | Marr, Nicolas | 7:21-cv-13651-MCR-HTC |
| 1362. | 270499 | Marro, Jonathan | 3:23-cv-10235-MCR-HTC |
| 1363. | 295811 | Marshall, Davon | 7:21-cv-18088-MCR-HTC |
| 1364. | 259475 | Marshall, Justin | 9:20-cv-05178-MCR-HTC |
| 1365. | 294140 | Marshall, Nathaniel | 7:21-cv-17358-MCR-HTC |
| 1366. | 413716 | Martin, Jessica | 9:23-cv-02341-MCR-HTC |
| 1367. | 63432 | Martin, Reginald | 7:20-cv-18551-MCR-HTC |
| 1368. | 346843 | Martin, Scott | 7:21-cv-65363-MCR-HTC |
| 1369. | 339103 | Martin, Shawn | 7:21-cv-58228-MCR-HTC |
| 1370. | 253671 | Martin, Tamieko | 8:20-cv-95967-MCR-HTC |
| 1371. | 271503 | Martinelli, Ernest | 9:20-cv-14112-MCR-HTC |
| 1372. | 166894 | Martinez, Abraham | 7:20-cv-46201-MCR-HTC |
| 1373. | 226912 | Martinez, Lakeysha | 8:20-cv-77478-MCR-HTC |
| 1374. | 338985 | Martinez, Leonard | 7:21-cv-57968-MCR-HTC |
| 1375. | 415198 | Martinez, Rafael | 9:23-cv-02519-MCR-HTC |
| 1376. | 283862 | Martinez, Valdie | 7:21-cv-06783-MCR-HTC |
| 1377. | 63457 | Martinez-Ruiz, Jose | 7:20-cv-18631-MCR-HTC |
| 1378. | 285760 | Marzook, Al | 7:21-cv-08161-MCR-HTC |
| 1379. | 221047 | Massa, Jose | 8:20-cv-64823-MCR-HTC |
| 1380. | 278055 | Massey, John | 7:21-cv-01075-MCR-HTC |
| 1381. | 284770 | Massey, Randall | 7:21-cv-08989-MCR-HTC |
| 1382. | 411551 | Mathews, Delano | 9:23-cv-05037-MCR-HTC |
| 1383. | 285412 | Matos Jr., Newton | 7:21-cv-07795-MCR-HTC |
| 1384. | 338395 | Matos, Samuel | 7:21-cv-58433-MCR-HTC |
| 1385. | 328643 | Matos, Simon | 7:21-cv-46728-MCR-HTC |
| 1386. | 282010 | Matschke, David | 7:21-cv-04082-MCR-HTC |
| 1387. | 283044 | Matthes, Bryan | 7:21-cv-05475-MCR-HTC |
| 1388. | 277885 | Matthias, Euphrasio | 7:21-cv-00904-MCR-HTC |
| 1389. | 285360 | May, Robert | 7:21-cv-07743-MCR-HTC |
| 1390. | 166954 | May, Tim | 7:20-cv-37373-MCR-HTC |
| 1391. | 415174 | Mayberry, Brandon | 9:23-cv-02496-MCR-HTC |
| 1392. | 337101 | Mayer, Allen | 7:21-cv-56434-MCR-HTC |
| 1393. | 285215 | Mayfield, Ronnie | 7:21-cv-07600-MCR-HTC |
| 1394. | 328064 | Mayo, Patrick | 7:21-cv-45953-MCR-HTC |

| 1395. | 327921 | Mays, Tangala | 7:21-cv-45809-MCR-HTC |
| 1396. | 286305 | Mccabe, Boyd | 7:21-cv-06236-MCR-HTC |
| 1397. | 289970 | Mccauley, Andrew | 7:21-cv-13235-MCR-HTC |
| 1398. | 319144 | Mccaulla, George | 7:21-cv-36338-MCR-HTC |
| 1399. | 226253 | Mcclain, Albert | 8:20-cv-76436-MCR-HTC |
| 1400. | 189742 | Mcclair, R. Vance | 8:20-cv-26113-MCR-HTC |
| 1401. | 226709 | Mccloskey, Joseph | 8:20-cv-77208-MCR-HTC |
| 1402. | 336811 | Mcclure, Amos | 7:21-cv-55744-MCR-HTC |
| 1403. | 281968 | Mcclure, Colin | 7:21-cv-03930-MCR-HTC |
| 1404. | 195913 | Mcconico, Noemi | 8:20-cv-41195-MCR-HTC |
| 1405. | 63530 | Mccoy, Dakota | 7:20-cv-22119-MCR-HTC |
| 1406. | 99994 | Mccoy, Micah | 7:20-cv-26678-MCR-HTC |
| 1407. | 339719 | Mcdonald, Michael | 7:21-cv-59052-MCR-HTC |
| 1408. | 281131 | Mcdonald, William | 7:21-cv-04466-MCR-HTC |
| 1409. | 278625 | Mcdonnell, Joshua | 7:21-cv-02016-MCR-HTC |
| 1410. | 63558 | Mcgarity, Branden | 7:20-cv-22169-MCR-HTC |
| 1411. | 166636 | Mcginnis, Adam | 7:20-cv-43712-MCR-HTC |
| 1412. | 283157 | Mcgourty, William | 7:21-cv-05626-MCR-HTC |
| 1413. | 279369 | Mcgraw, John | 7:21-cv-02149-MCR-HTC |
| 1414. | 255856 | Mcgregor, Andrew | 9:20-cv-00554-MCR-HTC |
| 1415. | 328303 | Mcguane, Kevin | 9:23-cv-14144-MCR-HTC |
| 1416. | 415360 | Mcguire, Jayson | 9:23-cv-02669-MCR-HTC |
| 1417. | 268242 | Mckelvey, Augustus | 9:20-cv-10475-MCR-HTC |
| 1418. | 319151 | Mckenzie, Sean | 9:23-cv-00801-MCR-HTC |
| 1419. | 411624 | Mckinney, Kalita | 9:23-cv-05134-MCR-HTC |
| 1420. | 338251 | Mcknight, Kevin | 7:21-cv-58149-MCR-HTC |
| 1421. | 294084 | Mclemore, John | 7:21-cv-17243-MCR-HTC |
| 1422. | 228397 | Mclendon, Brian | 8:20-cv-78210-MCR-HTC |
| 1423. | 227615 | Mcmullen, Robert | 8:20-cv-79097-MCR-HTC |
| 1424. | 346563 | Mcneal, Charles | 7:21-cv-65094-MCR-HTC |
| 1425. | 346342 | Mcneal, Damian | 7:21-cv-64870-MCR-HTC |
| 1426. | 411996 | Mcneil, Michael | 9:23-cv-05823-MCR-HTC |
| 1427. | 255567 | Mcphatter, Kevin | 8:20-cv-99942-MCR-HTC |
| 1428. | 294714 | Meade, Shawn | 7:21-cv-18774-MCR-HTC |
| 1429. | 257212 | Mease, James | 9:20-cv-01098-MCR-HTC |
| 1430. | 347086 | Meeks, William | 7:21-cv-65515-MCR-HTC |
| 1431. | 328536 | Mejia-Guzman, Flavia | 7:21-cv-46452-MCR-HTC |
| 1432. | 281452 | Meldzuk, Thomas | 7:21-cv-03123-MCR-HTC |
| 1433. | 281517 | Melendez, Jose | 7:21-cv-03188-MCR-HTC |
| 1434. | 282175 | Melendez, Martin | 7:21-cv-04271-MCR-HTC |
| 1435. | 294678 | Melhus, Russell | 7:21-cv-18704-MCR-HTC |
| 1436. | 290111 | Melius, Andrew | 7:21-cv-14056-MCR-HTC |
| 1437. | 284420 | Melzer, Walter | 7:21-cv-07440-MCR-HTC |
| 1438. | 228333 | Menary, Sean | 8:20-cv-82425-MCR-HTC |
| 1439. | 286544 | Mendoza, Juan | 7:21-cv-06707-MCR-HTC |

| 1440. | 284581 | Meneses, Rufino | 7:21-cv-08138-MCR-HTC |
|-------|--------|-----------------|------------------------|
| 1441. | 328477 | Mercadel, Ryan | 7:21-cv-46364-MCR-HTC |
| 1442. | 281069 | Mercer, William | 7:21-cv-04342-MCR-HTC |
| 1443. | 327660 | Merrick, Sandra | 3:23-cv-10882-MCR-HTC |
| 1444. | 196231 | Messner, John | 8:20-cv-41986-MCR-HTC |
| 1445. | 166649 | Meyer, Kevin | 7:20-cv-43783-MCR-HTC |
| 1446. | 273330 | Mick, Bobby | 9:20-cv-17488-MCR-HTC |
| 1447. | 227286 | Middleton, Lawrence | 3:23-cv-10240-MCR-HTC |
| 1448. | 260714 | Miles, Curtis | 9:20-cv-06726-MCR-HTC |
| 1449. | 246623 | Miller, Aaron | 8:20-cv-99348-MCR-HTC |
| 1450. | 283803 | Miller, Alan | 7:21-cv-06724-MCR-HTC |
| 1451. | 295715 | Miller, Alex | 7:21-cv-17944-MCR-HTC |
| 1452. | 320373 | Miller, David | 7:21-cv-37348-MCR-HTC |
| 1453. | 226914 | Miller, Gary | 8:20-cv-77480-MCR-HTC |
| 1454. | 284839 | Miller, Jeanna | 7:21-cv-09461-MCR-HTC |
| 1455. | 99429 | Miller, Keith | 7:20-cv-25761-MCR-HTC |
| 1456. | 340429 | Miller, Kenneth | 7:21-cv-59762-MCR-HTC |
| 1457. | 174233 | Miller, Matthew | 7:20-cv-39555-MCR-HTC |
| 1458. | 389540 | Miller, Michael | 3:23-cv-15310-MCR-HTC |
| 1459. | 338397 | Miller, Robert | 7:21-cv-58437-MCR-HTC |
| 1460. | 226488 | Milloy, Michael | 8:20-cv-76748-MCR-HTC |
| 1461. | 327782 | Mills, Mark | 7:21-cv-45420-MCR-HTC |
| 1462. | 295775 | Minjares, Albert | 7:21-cv-18038-MCR-HTC |
| 1463. | 341129 | Mitchell, Kim | 3:23-cv-10788-MCR-HTC |
| 1464. | 260501 | Mobley, Jamie | 9:20-cv-06014-MCR-HTC |
| 1465. | 295504 | Moen, Justin | 7:21-cv-17516-MCR-HTC |
| 1466. | 268851 | Moesner, Helaine | 9:20-cv-11847-MCR-HTC |
| 1467. | 337811 | Mohn, Jeff | 7:21-cv-57200-MCR-HTC |
| 1468. | 337187 | Mongami, Marshon | 7:21-cv-56520-MCR-HTC |
| 1469. | 286535 | Monin, Michael | 7:21-cv-06698-MCR-HTC |
| 1470. | 283986 | Monroe, Murrel | 7:21-cv-06907-MCR-HTC |
| 1471. | 415300 | Montemarano, Anthony | 9:23-cv-02609-MCR-HTC |
| 1472. | 295824 | Montgomery, Suzanne | 7:21-cv-18113-MCR-HTC |
| 1473. | 273071 | Moore, Antoine | 9:20-cv-16994-MCR-HTC |
| 1474. | 50055 | Moore, Bobby | 8:20-cv-09507-MCR-HTC |
| 1475. | 390151 | Moore, Brandon | 3:23-cv-11622-MCR-HTC |
| 1476. | 255430 | Moore, Eleasha | 8:20-cv-99880-MCR-HTC |
| 1477. | 285969 | Moore, Freal | 9:23-cv-00764-MCR-HTC |
| 1478. | 284035 | Moore, James | 7:21-cv-06956-MCR-HTC |
| 1479. | 390153 | Moore, Jentry | 3:23-cv-11626-MCR-HTC |
| 1480. | 255278 | Moore, Montavius | 8:20-cv-99655-MCR-HTC |
| 1481. | 174239 | Moore, Tatyana | 7:20-cv-39567-MCR-HTC |
| 1482. | 273181 | Moreno, Aristides | 9:20-cv-17209-MCR-HTC |
| 1483. | 99424 | Moretti, Anthony | 7:20-cv-25606-MCR-HTC |
| 1484. | 246639 | Morgan Calhoun, Megan | 8:20-cv-99364-MCR-HTC |

| 1485. | 272418 | Morgan, Robert | 9:20-cv-15895-MCR-HTC |
|---|---|---|---|
| 1486. | 268704 | Morin, Mike | 9:20-cv-11439-MCR-HTC |
| 1487. | 411489 | Morin, Summer | 9:23-cv-04965-MCR-HTC |
| 1488. | 280950 | Morphis, Jennifer | 7:21-cv-03996-MCR-HTC |
| 1489. | 286540 | Morris, Albert | 7:21-cv-06703-MCR-HTC |
| 1490. | 14790 | Morris, Eddie | 7:20-cv-02068-MCR-HTC |
| 1491. | 285384 | Morris, Lori | 7:21-cv-07767-MCR-HTC |
| 1492. | 227576 | Morris, Zachariah | 8:20-cv-78995-MCR-HTC |
| 1493. | 340137 | Morrison, Michael | 7:21-cv-59470-MCR-HTC |
| 1494. | 189863 | Morrison, Raymond | 3:23-cv-10243-MCR-HTC |
| 1495. | 336727 | Morris-Roberts, Marcia | 7:21-cv-55485-MCR-HTC |
| 1496. | 226813 | Morse, Robert | 8:20-cv-77378-MCR-HTC |
| 1497. | 283411 | Moseley, Trenia | 3:23-cv-10890-MCR-HTC |
| 1498. | 339826 | Moses, Felicia | 7:21-cv-59159-MCR-HTC |
| 1499. | 305750 | Moses, Isaac | 7:21-cv-24819-MCR-HTC |
| 1500. | 228449 | Mosley, Jeremy | 8:20-cv-78357-MCR-HTC |
| 1501. | 411936 | Mosley, Rodney | 9:23-cv-05696-MCR-HTC |
| 1502. | 338863 | Mosley, Steffon | 7:21-cv-57846-MCR-HTC |
| 1503. | 340398 | Moss, Jada | 7:21-cv-59731-MCR-HTC |
| 1504. | 63833 | Mosser, Jason | 7:20-cv-12439-MCR-HTC |
| 1505. | 320174 | Mottner, Timothy | 7:21-cv-37023-MCR-HTC |
| 1506. | 338400 | Moulton, Bradley | 7:21-cv-58443-MCR-HTC |
| 1507. | 294819 | Mount, Dillon | 7:21-cv-19019-MCR-HTC |
| 1508. | 340913 | Mueller, Ivor | 7:21-cv-60728-MCR-HTC |
| 1509. | 286290 | Mulholland, Michael | 7:21-cv-06055-MCR-HTC |
| 1510. | 196059 | Muller, Jon | 8:20-cv-41410-MCR-HTC |
| 1511. | 278639 | Mullins, Christopher | 7:21-cv-02042-MCR-HTC |
| 1512. | 274374 | Munk, Chelsea | 9:20-cv-14624-MCR-HTC |
| 1513. | 273254 | Murphy, Dana | 9:20-cv-17345-MCR-HTC |
| 1514. | 413071 | Murphy, Daniel | 9:23-cv-01505-MCR-HTC |
| 1515. | 340176 | Murphy, Matthew | 7:21-cv-59509-MCR-HTC |
| 1516. | 221066 | Murry, Johnny | 8:20-cv-64876-MCR-HTC |
| 1517. | 260580 | Myers, Ronnie | 9:20-cv-06224-MCR-HTC |
| 1518. | 286567 | Myhres, Jerry | 7:21-cv-07005-MCR-HTC |
| 1519. | 63888 | Myles, Don | 7:20-cv-12481-MCR-HTC |
| 1520. | 63889 | Myres, Dale | 7:20-cv-12484-MCR-HTC |
| 1521. | 63892 | Najera, Julio | 7:20-cv-12491-MCR-HTC |
| 1522. | 338483 | Najera, Nora | 7:21-cv-58565-MCR-HTC |
| 1523. | 260611 | Nall, Joseph | 9:20-cv-06305-MCR-HTC |
| 1524. | 320163 | Nall, Victor | 3:23-cv-10923-MCR-HTC |
| 1525. | 293978 | Nalls, Contenna | 7:21-cv-17025-MCR-HTC |
| 1526. | 283993 | Nance, James | 7:21-cv-06914-MCR-HTC |
| 1527. | 279531 | Nash, Jon | 7:21-cv-02510-MCR-HTC |
| 1528. | 278268 | Nasti, Peter | 7:21-cv-01322-MCR-HTC |
| 1529. | 279323 | Neff, Eric | 7:21-cv-01842-MCR-HTC |

| 1530. | 63914 | Neighbors, Shelton | 7:20-cv-12550-MCR-HTC |
| 1531. | 63916 | Neilson, Nicholas | 7:20-cv-12554-MCR-HTC |
| 1532. | 270524 | Ness, Cassagnol | 9:20-cv-13193-MCR-HTC |
| 1533. | 285108 | Newell, Derek | 7:21-cv-10512-MCR-HTC |
| 1534. | 223650 | Newport, Allen | 8:20-cv-74576-MCR-HTC |
| 1535. | 337813 | Nguyen, Tai | 7:21-cv-57204-MCR-HTC |
| 1536. | 341323 | Nicely, Clayton | 7:21-cv-61656-MCR-HTC |
| 1537. | 196410 | Nicholas, Garrett | 8:20-cv-42254-MCR-HTC |
| 1538. | 63943 | Nichols, Jerry | 7:20-cv-12524-MCR-HTC |
| 1539. | 284264 | Nicoud, Louis | 7:21-cv-07315-MCR-HTC |
| 1540. | 337060 | Nielsen, Brent | 7:21-cv-56350-MCR-HTC |
| 1541. | 411416 | Nieters, Katherine | 9:23-cv-04850-MCR-HTC |
| 1542. | 284424 | Nitschke, Jr., Harry | 7:21-cv-07444-MCR-HTC |
| 1543. | 285742 | Noblet, Cole | 7:21-cv-08118-MCR-HTC |
| 1544. | 295776 | Noel, Duane | 7:21-cv-18039-MCR-HTC |
| 1545. | 227196 | Noguera, Johnny | 8:20-cv-77834-MCR-HTC |
| 1546. | 340423 | Nolton, Deandre | 7:21-cv-59756-MCR-HTC |
| 1547. | 347216 | Norman, Brandon | 7:21-cv-67215-MCR-HTC |
| 1548. | 231828 | Norvell, Albert | 8:20-cv-80297-MCR-HTC |
| 1549. | 99925 | Nory, Stanley | 7:20-cv-25905-MCR-HTC |
| 1550. | 223153 | Nothnagle, Nicholas | 8:20-cv-74354-MCR-HTC |
| 1551. | 231829 | Nowak, Estrella | 8:20-cv-80298-MCR-HTC |
| 1552. | 270721 | Nuga, Shane | 9:20-cv-13514-MCR-HTC |
| 1553. | 63975 | Nunez, Ignacio | 3:23-cv-10943-MCR-HTC |
| 1554. | 278476 | O'Neal, Nicole | 7:21-cv-01625-MCR-HTC |
| 1555. | 294756 | Oberman, Jamie | 7:21-cv-18859-MCR-HTC |
| 1556. | 320115 | Obrien, Jason | 7:21-cv-36968-MCR-HTC |
| 1557. | 63989 | Ochoa, Jaime | 7:20-cv-12662-MCR-HTC |
| 1558. | 270723 | O'Dell, Laurence | 9:20-cv-13518-MCR-HTC |
| 1559. | 196545 | Oeberg, Fredrik | 8:20-cv-42805-MCR-HTC |
| 1560. | 294946 | Ogg, James | 7:21-cv-16714-MCR-HTC |
| 1561. | 255463 | Oliveras, Nelson | 8:20-cv-99676-MCR-HTC |
| 1562. | 226227 | O'Neal, Leonard | 8:20-cv-76385-MCR-HTC |
| 1563. | 339197 | Orozco, Jorge | 7:21-cv-58417-MCR-HTC |
| 1564. | 340683 | Ortega, Andrew | 7:21-cv-60216-MCR-HTC |
| 1565. | 346866 | Ortega, Carlos | 7:21-cv-65386-MCR-HTC |
| 1566. | 390431 | Ortiz Padilla, Angel | 3:23-cv-11804-MCR-HTC |
| 1567. | 411195 | Ortiz, Miguel | 9:23-cv-05399-MCR-HTC |
| 1568. | 227207 | Osborne, Kyle | 8:20-cv-77845-MCR-HTC |
| 1569. | 227362 | Ovelton, Paul | 8:20-cv-78160-MCR-HTC |
| 1570. | 304237 | Overholt, Patrick | 7:21-cv-25292-MCR-HTC |
| 1571. | 223347 | Overmyer, Christopher | 8:20-cv-73720-MCR-HTC |
| 1572. | 268873 | Owens, Alton | 9:20-cv-11868-MCR-HTC |
| 1573. | 284212 | Oxendine, Robert | 7:21-cv-07233-MCR-HTC |
| 1574. | 284364 | Oxx, William | 7:21-cv-07281-MCR-HTC |

| 1575. | 97198 | Ozga, Jason | 7:20-cv-38844-MCR-HTC |
|---|---|---|---|
| 1576. | 339199 | Pacheco, Joseph | 7:21-cv-58422-MCR-HTC |
| 1577. | 271011 | Pacheco, Mark | 9:20-cv-13153-MCR-HTC |
| 1578. | 99807 | Padgett, Michael | 7:20-cv-25305-MCR-HTC |
| 1579. | 294289 | Padilla, Joseph | 3:22-cv-01645-MCR-HTC |
| 1580. | 99162 | Pagan, Jose | 7:20-cv-24892-MCR-HTC |
| 1581. | 283643 | Pagani, Anthony | 7:21-cv-06375-MCR-HTC |
| 1582. | 328442 | Paige, Eric | 7:21-cv-46329-MCR-HTC |
| 1583. | 337965 | Paige, Thomas | 7:21-cv-57492-MCR-HTC |
| 1584. | 319210 | Palmer, Douglas | 7:21-cv-36403-MCR-HTC |
| 1585. | 279039 | Pandya, Ravi | 7:21-cv-00703-MCR-HTC |
| 1586. | 273275 | Parenteau, Benjamin | 9:20-cv-17385-MCR-HTC |
| 1587. | 196419 | Parham, James | 3:23-cv-10952-MCR-HTC |
| 1588. | 223221 | Parker, Demetrius | 3:23-cv-10954-MCR-HTC |
| 1589. | 226365 | Parker, Jacob | 8:20-cv-76625-MCR-HTC |
| 1590. | 226624 | Parker, Jamie | 8:20-cv-77090-MCR-HTC |
| 1591. | 232872 | Parrish, James | 8:20-cv-82703-MCR-HTC |
| 1592. | 190125 | Parson, Steven | 8:20-cv-30817-MCR-HTC |
| 1593. | 260690 | Paskel, Sharman | 9:20-cv-06636-MCR-HTC |
| 1594. | 339063 | Patillo, Manwell | 7:21-cv-58145-MCR-HTC |
| 1595. | 279331 | Patrick, Jacob | 7:21-cv-02111-MCR-HTC |
| 1596. | 412404 | Patton, Leslie | 9:23-cv-06037-MCR-HTC |
| 1597. | 346880 | Paulino, Jason | 7:21-cv-65400-MCR-HTC |
| 1598. | 347364 | Payne, Anthony | 7:21-cv-67363-MCR-HTC |
| 1599. | 337765 | Payton, Carl | 7:21-cv-57098-MCR-HTC |
| 1600. | 336830 | Peacock, Christopher | 7:21-cv-55776-MCR-HTC |
| 1601. | 282956 | Peebles, Matthew | 7:21-cv-05387-MCR-HTC |
| 1602. | 269233 | Peeler, Frank | 9:20-cv-12413-MCR-HTC |
| 1603. | 294916 | Pence, Sherie | 7:21-cv-19235-MCR-HTC |
| 1604. | 271576 | Perales, Edmundo | 9:20-cv-14234-MCR-HTC |
| 1605. | 283246 | Perez, Jorge | 7:21-cv-05772-MCR-HTC |
| 1606. | 298475 | Perry, Angelina | 7:21-cv-13170-MCR-HTC |
| 1607. | 246691 | Perry, Charlotte | 8:20-cv-99414-MCR-HTC |
| 1608. | 273224 | Perry, Franklin | 9:20-cv-17290-MCR-HTC |
| 1609. | 278853 | Perry, Joseph | 7:21-cv-00439-MCR-HTC |
| 1610. | 328630 | Peters, Bruce | 7:21-cv-46704-MCR-HTC |
| 1611. | 283178 | Peterson, Dennis | 7:21-cv-05665-MCR-HTC |
| 1612. | 346392 | Peterson, John | 7:21-cv-64920-MCR-HTC |
| 1613. | 100029 | Peterson, Mark | 7:20-cv-26867-MCR-HTC |
| 1614. | 272023 | Peterson, Stephen | 9:20-cv-15050-MCR-HTC |
| 1615. | 340706 | Pettaway, Major | 9:23-cv-00848-MCR-HTC |
| 1616. | 320394 | Petty, Steven | 7:21-cv-37368-MCR-HTC |
| 1617. | 337115 | Philips, Ronny | 7:21-cv-56448-MCR-HTC |
| 1618. | 284426 | Phillips, Bryon | 7:21-cv-07446-MCR-HTC |
| 1619. | 99284 | Phillips, Danny | 7:20-cv-25482-MCR-HTC |

| 1620. | 286260 | Pierce, James | 7:21-cv-06026-MCR-HTC |
|-------|--------|---------------|------------------------|
| 1621. | 269223 | Pierce, Marvin | 9:20-cv-12403-MCR-HTC |
| 1622. | 255795 | Pierce, Tracy | 9:20-cv-00325-MCR-HTC |
| 1623. | 260826 | Piercy, Clinton | 9:20-cv-07013-MCR-HTC |
| 1624. | 273093 | Pike, Racham | 9:20-cv-17016-MCR-HTC |
| 1625. | 283584 | Pinsky, Barry | 7:21-cv-06275-MCR-HTC |
| 1626. | 290070 | Pinson, Dearthur | 7:21-cv-13329-MCR-HTC |
| 1627. | 270791 | Pitts, Jamarcquers | 9:20-cv-13604-MCR-HTC |
| 1628. | 284461 | Pleasant, Darrell | 7:21-cv-07481-MCR-HTC |
| 1629. | 64262 | Podlogar, Michael | 7:20-cv-13012-MCR-HTC |
| 1630. | 338937 | Polo, Rudy | 7:21-cv-57920-MCR-HTC |
| 1631. | 272763 | Ponder, Stephen | 9:23-cv-00719-MCR-HTC |
| 1632. | 14735 | Poniewaz, Nicholas | 7:20-cv-01986-MCR-HTC |
| 1633. | 64277 | Poniris, Andrew | 7:20-cv-13078-MCR-HTC |
| 1634. | 294083 | Pool, Christopher | 3:22-cv-04208-MCR-HTC |
| 1635. | 338988 | Poole, Corliss | 7:21-cv-57971-MCR-HTC |
| 1636. | 259565 | Poovey, Bradly | 9:20-cv-05282-MCR-HTC |
| 1637. | 346294 | Poteet, Crystal | 7:21-cv-64814-MCR-HTC |
| 1638. | 337593 | Potter, Jayson | 7:21-cv-56926-MCR-HTC |
| 1639. | 278628 | Potter, Terrance | 7:21-cv-02022-MCR-HTC |
| 1640. | 166699 | Poventud, Oscar | 7:20-cv-44619-MCR-HTC |
| 1641. | 268963 | Powell, Garrett | 9:20-cv-11959-MCR-HTC |
| 1642. | 282077 | Powell, Laura | 7:21-cv-04148-MCR-HTC |
| 1643. | 284462 | Powell, Patrick | 7:21-cv-07482-MCR-HTC |
| 1644. | 166064 | Powers, William | 7:20-cv-36744-MCR-HTC |
| 1645. | 231890 | Prado, Riki | 8:20-cv-80403-MCR-HTC |
| 1646. | 227582 | President, Rodney | 8:20-cv-78986-MCR-HTC |
| 1647. | 270645 | Preston, Michael | 9:20-cv-13364-MCR-HTC |
| 1648. | 279177 | Price, Danny | 7:21-cv-01396-MCR-HTC |
| 1649. | 227083 | Price, William | 8:20-cv-77663-MCR-HTC |
| 1650. | 273161 | Proffitt, Daniel | 9:20-cv-17172-MCR-HTC |
| 1651. | 282149 | Prouse, Connie | 7:21-cv-04224-MCR-HTC |
| 1652. | 295866 | Pruitt, Daniel | 7:21-cv-18190-MCR-HTC |
| 1653. | 270931 | Pugh, Joseph | 9:20-cv-13945-MCR-HTC |
| 1654. | 221083 | Pullara, Matthew | 8:20-cv-64923-MCR-HTC |
| 1655. | 228593 | Quillen, Nathan | 8:20-cv-78500-MCR-HTC |
| 1656. | 189370 | Quinn, James | 8:20-cv-22259-MCR-HTC |
| 1657. | 233065 | Quinones, Jose | 8:20-cv-82963-MCR-HTC |
| 1658. | 296147 | Quintana, Jacquelynn | 7:21-cv-18903-MCR-HTC |
| 1659. | 240774 | Quintero, Victor | 8:20-cv-86003-MCR-HTC |
| 1660. | 339293 | Rael, Leonette | 7:21-cv-58626-MCR-HTC |
| 1661. | 283752 | Rafferty, Timothy | 7:21-cv-06547-MCR-HTC |
| 1662. | 338258 | Ramirez, Nick | 7:21-cv-58162-MCR-HTC |
| 1663. | 285254 | Ramirez, Ricardo | 7:21-cv-07638-MCR-HTC |
| 1664. | 346715 | Ramirez, Rodolfo | 7:21-cv-65264-MCR-HTC |

| 1665. | 226824 | Ramirez, Steven | 8:20-cv-77389-MCR-HTC |
|---|---|---|---|
| 1666. | 284534 | Randazzo, Santo | 7:21-cv-08030-MCR-HTC |
| 1667. | 280980 | Randolph, Andrew | 7:21-cv-04026-MCR-HTC |
| 1668. | 64385 | Randolph, David | 7:20-cv-13194-MCR-HTC |
| 1669. | 346369 | Rankin, Wilson | 7:21-cv-64897-MCR-HTC |
| 1670. | 412539 | Rapp, Justin | 9:23-cv-06206-MCR-HTC |
| 1671. | 190205 | Rathbun, Tyler | 8:20-cv-30898-MCR-HTC |
| 1672. | 271119 | Rattler, Aaron | 9:20-cv-14163-MCR-HTC |
| 1673. | 174268 | Ray, Jalisa | 7:20-cv-39510-MCR-HTC |
| 1674. | 294368 | Ray, Jon | 7:21-cv-17900-MCR-HTC |
| 1675. | 271508 | Ray, Michelle | 9:20-cv-14122-MCR-HTC |
| 1676. | 273193 | Raymond, Charles | 9:20-cv-17232-MCR-HTC |
| 1677. | 165990 | Reaux, Ranada | 7:20-cv-35686-MCR-HTC |
| 1678. | 295593 | Redd, Henry | 7:21-cv-17705-MCR-HTC |
| 1679. | 338136 | Redden, Edward | 7:21-cv-57782-MCR-HTC |
| 1680. | 337855 | Redhouse, Nelson | 7:21-cv-57282-MCR-HTC |
| 1681. | 272934 | Reed, Michael | 9:20-cv-16857-MCR-HTC |
| 1682. | 295684 | Reid, Bryan | 7:21-cv-17883-MCR-HTC |
| 1683. | 285050 | Reid, Jiovanni | 7:21-cv-10454-MCR-HTC |
| 1684. | 276152 | Reihl, Timothy | 7:21-cv-00366-MCR-HTC |
| 1685. | 273288 | Reitz, Thomas | 9:20-cv-17409-MCR-HTC |
| 1686. | 64439 | Remetta, Chad | 7:20-cv-13245-MCR-HTC |
| 1687. | 328614 | Resgonia, Reynaldo | 7:21-cv-46669-MCR-HTC |
| 1688. | 284638 | Retault, Frank | 7:21-cv-08207-MCR-HTC |
| 1689. | 284393 | Reyna, Alberto | 7:21-cv-07341-MCR-HTC |
| 1690. | 293048 | Reyna, Joel | 7:21-cv-13870-MCR-HTC |
| 1691. | 203934 | Reynolds Sautter, Lisa | 8:20-cv-52608-MCR-HTC |
| 1692. | 97656 | Reynolds, Eric | 7:20-cv-22899-MCR-HTC |
| 1693. | 98418 | Reynoso, Jorge | 7:20-cv-23882-MCR-HTC |
| 1694. | 283927 | Rice, Thomas | 7:21-cv-06848-MCR-HTC |
| 1695. | 246734 | Rich, Brian | 8:20-cv-99455-MCR-HTC |
| 1696. | 327211 | Rich, Vydreon | 7:21-cv-44849-MCR-HTC |
| 1697. | 282153 | Richardson, Allen | 7:21-cv-04232-MCR-HTC |
| 1698. | 294156 | Richardson, Joshua | 7:21-cv-17390-MCR-HTC |
| 1699. | 347319 | Richardson, Sheldon | 7:21-cv-67318-MCR-HTC |
| 1700. | 174116 | Richey, Travis | 7:20-cv-39964-MCR-HTC |
| 1701. | 283404 | Richmond, Tyron | 7:21-cv-06076-MCR-HTC |
| 1702. | 165845 | Ricker, Michael | 7:20-cv-37295-MCR-HTC |
| 1703. | 279425 | Rickman, Jacob | 7:21-cv-02204-MCR-HTC |
| 1704. | 233074 | Ricks, Daniel | 8:20-cv-82983-MCR-HTC |
| 1705. | 281202 | Rifenburg, Richard | 7:21-cv-04548-MCR-HTC |
| 1706. | 228487 | Riker, Michael | 8:20-cv-78395-MCR-HTC |
| 1707. | 340963 | Riley, Herman | 7:21-cv-60796-MCR-HTC |
| 1708. | 323853 | Riley, Michael | 7:21-cv-44164-MCR-HTC |
| 1709. | 283791 | Rincon, Frank | 7:21-cv-06587-MCR-HTC |

| | | | |
|---|---|---|---|
| 1710. | 281078 | Rios, Roberto | 7:21-cv-04360-MCR-HTC |
| 1711. | 327208 | Risinger, Charles | 7:21-cv-44846-MCR-HTC |
| 1712. | 285284 | Ritterbusch, Andrew | 7:21-cv-07668-MCR-HTC |
| 1713. | 227079 | Rivera Flores, Holli | 8:20-cv-77659-MCR-HTC |
| 1714. | 286597 | Rivera, Ronnie | 7:21-cv-07035-MCR-HTC |
| 1715. | 339641 | Rivera-Rios, Jose | 7:21-cv-58974-MCR-HTC |
| 1716. | 339295 | Robbins, Charles | 7:21-cv-58628-MCR-HTC |
| 1717. | 270989 | Roberson, Aaron | 9:20-cv-13112-MCR-HTC |
| 1718. | 292754 | Roberson, Jason | 7:21-cv-13613-MCR-HTC |
| 1719. | 337594 | Roberson, Jerome | 3:22-cv-22801-MCR-HTC |
| 1720. | 411061 | Roberts, Bronson | 9:23-cv-01326-MCR-HTC |
| 1721. | 279358 | Roberts, Mark | 7:21-cv-02138-MCR-HTC |
| 1722. | 283112 | Robertson, Carl | 7:21-cv-05543-MCR-HTC |
| 1723. | 283100 | Robertson, Diana | 7:21-cv-05531-MCR-HTC |
| 1724. | 340084 | Robertson, Terry | 7:21-cv-59417-MCR-HTC |
| 1725. | 64547 | Robinette, William | 7:20-cv-13614-MCR-HTC |
| 1726. | 237760 | Robinson, David | 8:20-cv-97842-MCR-HTC |
| 1727. | 336881 | Robinson, Devontae | 7:21-cv-55896-MCR-HTC |
| 1728. | 165833 | Robinson, George | 7:20-cv-37270-MCR-HTC |
| 1729. | 283464 | Robinson, Larry | 7:21-cv-06136-MCR-HTC |
| 1730. | 284989 | Robinson, Ricky | 7:21-cv-09610-MCR-HTC |
| 1731. | 390438 | Robinson, William | 3:23-cv-11799-MCR-HTC |
| 1732. | 64562 | Robles, Alejandro | 7:20-cv-13661-MCR-HTC |
| 1733. | 293164 | Rocha, Justin | 7:21-cv-13977-MCR-HTC |
| 1734. | 64567 | Roche, Joseph | 7:20-cv-13678-MCR-HTC |
| 1735. | 227914 | Roches, Erryl | 8:20-cv-80223-MCR-HTC |
| 1736. | 228492 | Roddey, Kristopher | 8:20-cv-78400-MCR-HTC |
| 1737. | 286553 | Rodriguez, David | 7:21-cv-06716-MCR-HTC |
| 1738. | 64580 | Rodriguez, Joel | 7:20-cv-13798-MCR-HTC |
| 1739. | 281962 | Rodriguez, Kevin | 7:21-cv-03917-MCR-HTC |
| 1740. | 411044 | Rodriguez, Michael | 9:23-cv-01309-MCR-HTC |
| 1741. | 295212 | Rodriquez, Johnathan | 7:21-cv-17037-MCR-HTC |
| 1742. | 279397 | Roehr, Raymond | 7:21-cv-02176-MCR-HTC |
| 1743. | 284427 | Rogers, Donald | 7:21-cv-07447-MCR-HTC |
| 1744. | 340839 | Rogers, Rodney | 7:21-cv-60588-MCR-HTC |
| 1745. | 327774 | Roh, John | 7:21-cv-45412-MCR-HTC |
| 1746. | 347147 | Romero, Joseph | 7:21-cv-65645-MCR-HTC |
| 1747. | 64615 | Romero, Roman | 7:20-cv-13714-MCR-HTC |
| 1748. | 285456 | Rosa, Eduardo | 7:21-cv-07839-MCR-HTC |
| 1749. | 99418 | Rosales, Alex | 7:20-cv-25599-MCR-HTC |
| 1750. | 281060 | Rosario, Jose | 7:21-cv-04323-MCR-HTC |
| 1751. | 294192 | Rose, Clifford | 7:21-cv-17561-MCR-HTC |
| 1752. | 284325 | Rose, Mark | 7:21-cv-07395-MCR-HTC |
| 1753. | 284187 | Rose, Ricky | 7:21-cv-07208-MCR-HTC |
| 1754. | 227785 | Rose, Zachary | 8:20-cv-79773-MCR-HTC |

| 1755. | 285289 | Ross, Ana | 7:21-cv-07673-MCR-HTC |
|---|---|---|---|
| 1756. | 64641 | Ross, Christopher | 7:20-cv-13775-MCR-HTC |
| 1757. | 190406 | Ross, Jonathan | 8:20-cv-32974-MCR-HTC |
| 1758. | 272210 | Ross, Kennedy | 9:20-cv-15278-MCR-HTC |
| 1759. | 340874 | Ross, Tyrone | 7:21-cv-60652-MCR-HTC |
| 1760. | 64647 | Roubidoux, Justin | 7:20-cv-13697-MCR-HTC |
| 1761. | 283228 | Routon, Tracy | 7:21-cv-05737-MCR-HTC |
| 1762. | 64655 | Roy, Jeremy | 7:20-cv-13726-MCR-HTC |
| 1763. | 305800 | Rozzell, Jennings | 7:21-cv-24868-MCR-HTC |
| 1764. | 233202 | Rubalcaba, Rigoberto | 8:20-cv-83129-MCR-HTC |
| 1765. | 323926 | Ruffin, Joseph | 7:21-cv-44237-MCR-HTC |
| 1766. | 304259 | Ruiz, Carlos | 7:21-cv-25314-MCR-HTC |
| 1767. | 270917 | Ruiz, Jennifer | 9:20-cv-13931-MCR-HTC |
| 1768. | 97586 | Runnels, Steven | 7:20-cv-22870-MCR-HTC |
| 1769. | 99831 | Russell, Demetrius | 7:20-cv-25703-MCR-HTC |
| 1770. | 64677 | Russell, Joseph | 7:20-cv-13772-MCR-HTC |
| 1771. | 166730 | Russell, Kristopher | 7:20-cv-44825-MCR-HTC |
| 1772. | 281288 | Russell, Mark | 7:21-cv-04634-MCR-HTC |
| 1773. | 337857 | Russell, Sheila | 7:21-cv-57285-MCR-HTC |
| 1774. | 411784 | Ruzicka, Joshua | 9:23-cv-05457-MCR-HTC |
| 1775. | 282162 | Ryan, Joe | 7:21-cv-04248-MCR-HTC |
| 1776. | 413704 | Ryan, Justin | 9:23-cv-02314-MCR-HTC |
| 1777. | 285301 | Ryan, Matthew | 7:21-cv-07685-MCR-HTC |
| 1778. | 293180 | Ryan, Patricia | 7:21-cv-13993-MCR-HTC |
| 1779. | 14693 | Saarheim, Rudy | 7:20-cv-01994-MCR-HTC |
| 1780. | 319260 | Sabbato, Nicholas | 7:21-cv-36451-MCR-HTC |
| 1781. | 223343 | Sablan, Richard | 8:20-cv-73708-MCR-HTC |
| 1782. | 340346 | Saddler, Jr., Cecil | 7:21-cv-59679-MCR-HTC |
| 1783. | 270480 | Sadler, Ralph | 9:20-cv-13101-MCR-HTC |
| 1784. | 64689 | Saghy, Scott | 7:20-cv-13786-MCR-HTC |
| 1785. | 340391 | Sakura, Akile | 7:21-cv-59724-MCR-HTC |
| 1786. | 100013 | Salas, Don | 7:20-cv-26813-MCR-HTC |
| 1787. | 285166 | Sammons, Paul | 7:21-cv-07551-MCR-HTC |
| 1788. | 196618 | Samples, Brian | 8:20-cv-42251-MCR-HTC |
| 1789. | 279522 | Sanabria, William | 7:21-cv-02501-MCR-HTC |
| 1790. | 319266 | Sanchez Quintero, Antonio | 7:21-cv-36456-MCR-HTC |
| 1791. | 282148 | Sanchez, Frank | 7:21-cv-04222-MCR-HTC |
| 1792. | 84009 | Sanchez, Jorge | 8:20-cv-34092-MCR-HTC |
| 1793. | 340853 | Sanchez, Kevin | 7:21-cv-60614-MCR-HTC |
| 1794. | 319265 | Sanchez, Krissy | 7:21-cv-36455-MCR-HTC |
| 1795. | 273296 | Sanchez, Valente | 9:20-cv-17424-MCR-HTC |
| 1796. | 282088 | Sanders, Herschel | 7:21-cv-04159-MCR-HTC |
| 1797. | 346876 | Sanders, Larry | 7:21-cv-65396-MCR-HTC |
| 1798. | 278913 | Sanderson, Stephen | 7:21-cv-00536-MCR-HTC |
| 1799. | 14752 | Santana, Humberto | 7:20-cv-02004-MCR-HTC |

| 1800. | 327520 | Santiago, Pedro | 7:21-cv-45158-MCR-HTC |
|---|---|---|---|
| 1801. | 293961 | Santor, Joseph | 7:21-cv-16990-MCR-HTC |
| 1802. | 390187 | Santos, Celso | 3:23-cv-11561-MCR-HTC |
| 1803. | 340832 | Santos, Fermin | 7:21-cv-60574-MCR-HTC |
| 1804. | 284709 | Sargent, Steven | 7:21-cv-08528-MCR-HTC |
| 1805. | 260433 | Sarmiento, Anthony | 9:20-cv-05880-MCR-HTC |
| 1806. | 232776 | Sass, Spencer | 3:23-cv-10352-MCR-HTC |
| 1807. | 336851 | Sayre, David | 7:21-cv-55825-MCR-HTC |
| 1808. | 341232 | Schauman, Anthony | 7:21-cv-61565-MCR-HTC |
| 1809. | 270732 | Schiffman, Jason | 9:20-cv-13536-MCR-HTC |
| 1810. | 341301 | Schlegel, Adam | 7:21-cv-61634-MCR-HTC |
| 1811. | 243000 | Schlies, Curtis | 8:20-cv-97947-MCR-HTC |
| 1812. | 336730 | Schluttenhoffer, Daniel | 7:21-cv-55491-MCR-HTC |
| 1813. | 254378 | Schmalzel, Joseph | 9:20-cv-00007-MCR-HTC |
| 1814. | 166740 | Schmitt, Eugene | 7:20-cv-44862-MCR-HTC |
| 1815. | 254278 | Schnee, Eddison | 8:20-cv-98673-MCR-HTC |
| 1816. | 64801 | Schuller, Tim | 7:20-cv-13897-MCR-HTC |
| 1817. | 228710 | Schulz, Andrew | 8:20-cv-78739-MCR-HTC |
| 1818. | 337448 | Scott, James | 7:21-cv-56789-MCR-HTC |
| 1819. | 340317 | Scott, Michael | 7:21-cv-59650-MCR-HTC |
| 1820. | 283320 | Scott, Robert | 7:21-cv-05861-MCR-HTC |
| 1821. | 281177 | Scott, Ryan | 9:23-cv-00740-MCR-HTC |
| 1822. | 226862 | Scott, Terry | 8:20-cv-77428-MCR-HTC |
| 1823. | 283086 | Scranton, Chris | 7:21-cv-05517-MCR-HTC |
| 1824. | 320228 | Searle, Dylan | 7:21-cv-37074-MCR-HTC |
| 1825. | 190274 | Sedano, Elias | 8:20-cv-31910-MCR-HTC |
| 1826. | 227163 | Seelow, Jane | 8:20-cv-77801-MCR-HTC |
| 1827. | 64835 | Self, Lelain | 7:20-cv-14016-MCR-HTC |
| 1828. | 346410 | Seligson, Scott | 7:21-cv-64938-MCR-HTC |
| 1829. | 341292 | Selph, Carrie | 7:21-cv-61625-MCR-HTC |
| 1830. | 214182 | Serrano, Jameka | 8:20-cv-64654-MCR-HTC |
| 1831. | 64845 | Sessoms, Kevin | 7:20-cv-14075-MCR-HTC |
| 1832. | 283871 | Seymour, Willie | 7:21-cv-06792-MCR-HTC |
| 1833. | 338628 | Shambaugh, Vincent | 7:21-cv-57360-MCR-HTC |
| 1834. | 339696 | Sharp, Robert | 7:21-cv-59029-MCR-HTC |
| 1835. | 337413 | Shaw, Christopher | 7:21-cv-56746-MCR-HTC |
| 1836. | 411633 | Shaw, Robert | 9:23-cv-05147-MCR-HTC |
| 1837. | 320364 | Shaw, Rodney | 7:21-cv-37339-MCR-HTC |
| 1838. | 283179 | Sheard, Roger | 7:21-cv-05666-MCR-HTC |
| 1839. | 270793 | Sheble, Arthur | 9:20-cv-13606-MCR-HTC |
| 1840. | 226006 | Sheil, Shane | 8:20-cv-75848-MCR-HTC |
| 1841. | 293934 | Shelton, Gary | 7:21-cv-16952-MCR-HTC |
| 1842. | 295796 | Shemwell, Joshua | 7:21-cv-18059-MCR-HTC |
| 1843. | 413054 | Shepard, Kevin | 9:23-cv-01489-MCR-HTC |
| 1844. | 346441 | Sheppard, Grover | 7:21-cv-64961-MCR-HTC |

| 1845. | 346295 | Sherman, James | 7:21-cv-64815-MCR-HTC |
|-------|--------|----------------|------------------------|
| 1846. | 284892 | Shetzler, Christopher | 7:21-cv-09515-MCR-HTC |
| 1847. | 270983 | Shields, Todd | 9:20-cv-13093-MCR-HTC |
| 1848. | 273194 | Shilling, Stanley | 9:20-cv-17234-MCR-HTC |
| 1849. | 97251 | Shillow, Rodney | 7:20-cv-39036-MCR-HTC |
| 1850. | 284591 | Shineflew, Ralph | 7:21-cv-08155-MCR-HTC |
| 1851. | 411281 | Shockley, Tina | 9:23-cv-04563-MCR-HTC |
| 1852. | 259622 | Short, Mala | 9:20-cv-05397-MCR-HTC |
| 1853. | 227548 | Shortt, Anthony | 8:20-cv-78929-MCR-HTC |
| 1854. | 295627 | Sikes, Daniel | 7:21-cv-17772-MCR-HTC |
| 1855. | 227640 | Silva, Luis | 8:20-cv-79138-MCR-HTC |
| 1856. | 272579 | Silva, Randy | 9:20-cv-16220-MCR-HTC |
| 1857. | 273068 | Simmons, Devan | 9:20-cv-16991-MCR-HTC |
| 1858. | 267994 | Simmons, Matthew | 9:20-cv-06238-MCR-HTC |
| 1859. | 339299 | Simmons, Wyndell | 7:21-cv-58632-MCR-HTC |
| 1860. | 337775 | Simms, Victor | 7:21-cv-57108-MCR-HTC |
| 1861. | 285140 | Simon, Julius | 7:21-cv-10544-MCR-HTC |
| 1862. | 99940 | Simplot, Tyler | 7:20-cv-25950-MCR-HTC |
| 1863. | 289747 | Simpson, Kevin | 7:21-cv-11810-MCR-HTC |
| 1864. | 227442 | Sims, Charles | 8:20-cv-78601-MCR-HTC |
| 1865. | 64922 | Sims, Daniel | 7:20-cv-14251-MCR-HTC |
| 1866. | 278953 | Sinclair, Adam | 7:21-cv-00613-MCR-HTC |
| 1867. | 283066 | Sisk, Steven | 7:21-cv-05497-MCR-HTC |
| 1868. | 411579 | Sisk, Zackary | 9:23-cv-05072-MCR-HTC |
| 1869. | 327405 | Sisson, Zachary | 7:21-cv-45043-MCR-HTC |
| 1870. | 294442 | Skiles, Samuel | 7:21-cv-18098-MCR-HTC |
| 1871. | 278128 | Slaughter, Eric | 7:21-cv-01147-MCR-HTC |
| 1872. | 190316 | Slaughter, Malcolm | 8:20-cv-32009-MCR-HTC |
| 1873. | 328003 | Slay-Rosemond, Mia | 7:21-cv-45891-MCR-HTC |
| 1874. | 320407 | Smith, Bryan | 7:21-cv-37381-MCR-HTC |
| 1875. | 254386 | Smith, Caleb | 9:20-cv-00015-MCR-HTC |
| 1876. | 64961 | Smith, Carl | 7:20-cv-14252-MCR-HTC |
| 1877. | 277982 | Smith, Corey | 7:21-cv-01002-MCR-HTC |
| 1878. | 412278 | Smith, Derek | 9:23-cv-05814-MCR-HTC |
| 1879. | 295582 | Smith, Eric | 7:21-cv-17684-MCR-HTC |
| 1880. | 227293 | Smith, Francisca | 8:20-cv-77945-MCR-HTC |
| 1881. | 338797 | Smith, Germaine | 7:21-cv-57747-MCR-HTC |
| 1882. | 284395 | Smith, James | 7:21-cv-07345-MCR-HTC |
| 1883. | 64983 | Smith, Jason | 7:20-cv-14311-MCR-HTC |
| 1884. | 283695 | Smith, Jason | 7:21-cv-06459-MCR-HTC |
| 1885. | 320384 | Smith, Jerome | 7:21-cv-37358-MCR-HTC |
| 1886. | 196661 | Smith, Joshua | 8:20-cv-42428-MCR-HTC |
| 1887. | 231985 | Smith, Lazaro | 8:20-cv-80556-MCR-HTC |
| 1888. | 327613 | Smith, Marlon | 7:21-cv-45252-MCR-HTC |
| 1889. | 337747 | Smith, Perry | 7:21-cv-57080-MCR-HTC |

| 1890. | 232836 | Smith, Quinacco | 8:20-cv-82151-MCR-HTC |
| 1891. | 323924 | Smith, Quineshia | 7:21-cv-44235-MCR-HTC |
| 1892. | 281065 | Smith, Richard | 7:21-cv-04333-MCR-HTC |
| 1893. | 294827 | Smith, Ronnie | 7:21-cv-19037-MCR-HTC |
| 1894. | 327203 | Smith, Steven | 7:21-cv-44841-MCR-HTC |
| 1895. | 259633 | Smith, Taire | 9:20-cv-05420-MCR-HTC |
| 1896. | 225968 | Snell, Verlon | 8:20-cv-75657-MCR-HTC |
| 1897. | 65026 | Snyder, Edward | 7:20-cv-14700-MCR-HTC |
| 1898. | 279492 | Snyder, Mark | 7:21-cv-02393-MCR-HTC |
| 1899. | 211521 | Solano, Jeffrey | 8:20-cv-60034-MCR-HTC |
| 1900. | 338029 | Solis, Wilfredo | 7:21-cv-57611-MCR-HTC |
| 1901. | 337820 | Soliza, Nicomedes | 7:21-cv-57217-MCR-HTC |
| 1902. | 412524 | Sordo, Carlos | 9:23-cv-06258-MCR-HTC |
| 1903. | 257227 | Soto, Christian | 9:20-cv-01112-MCR-HTC |
| 1904. | 283586 | Speller, Ricky | 7:21-cv-06279-MCR-HTC |
| 1905. | 283101 | Spencer, Derek | 7:21-cv-05532-MCR-HTC |
| 1906. | 286609 | Spivey, Mark | 7:21-cv-07047-MCR-HTC |
| 1907. | 282035 | Sprague, Cecil | 7:21-cv-04107-MCR-HTC |
| 1908. | 346703 | Springer, Harold | 7:21-cv-65248-MCR-HTC |
| 1909. | 337557 | Spruell, Robert | 7:21-cv-56890-MCR-HTC |
| 1910. | 227918 | Spruill, Henry | 8:20-cv-80227-MCR-HTC |
| 1911. | 227858 | St. John, Ricky | 8:20-cv-80247-MCR-HTC |
| 1912. | 347183 | Stachura, Christopher | 7:21-cv-67182-MCR-HTC |
| 1913. | 345624 | Stafford, Courtney | 7:21-cv-64202-MCR-HTC |
| 1914. | 340688 | Staggs, Nathan | 7:21-cv-60224-MCR-HTC |
| 1915. | 347217 | Stanikzay, Safiullah | 7:21-cv-67216-MCR-HTC |
| 1916. | 260701 | Stanisz, Frank | 9:20-cv-06677-MCR-HTC |
| 1917. | 223497 | Stanley, Jon | 8:20-cv-74189-MCR-HTC |
| 1918. | 257345 | Stanley, Thomas | 9:20-cv-01229-MCR-HTC |
| 1919. | 221114 | Stanton, James | 8:20-cv-65010-MCR-HTC |
| 1920. | 413110 | Staples, Anysia | 9:23-cv-01558-MCR-HTC |
| 1921. | 223439 | Staples, George | 8:20-cv-74021-MCR-HTC |
| 1922. | 65098 | Staton, Terrell | 7:20-cv-14843-MCR-HTC |
| 1923. | 338577 | Stauffer, Judah | 7:21-cv-57249-MCR-HTC |
| 1924. | 284396 | Steele, Brian | 7:21-cv-07347-MCR-HTC |
| 1925. | 284743 | Steele, Lance | 7:21-cv-08620-MCR-HTC |
| 1926. | 211525 | Stephenson, Daniel | 8:20-cv-60049-MCR-HTC |
| 1927. | 254394 | Sterba, Joshua | 8:20-cv-99197-MCR-HTC |
| 1928. | 65118 | Sterling, Mark | 7:20-cv-15170-MCR-HTC |
| 1929. | 411546 | Stevens, Edward | 9:23-cv-05030-MCR-HTC |
| 1930. | 340319 | Stevens, Makwa | 7:21-cv-59652-MCR-HTC |
| 1931. | 338944 | Stewart, Brent | 7:21-cv-57927-MCR-HTC |
| 1932. | 260536 | Stewart, Carlos | 9:20-cv-06101-MCR-HTC |
| 1933. | 284331 | Stewart, Donald | 7:21-cv-07401-MCR-HTC |
| 1934. | 246813 | Stewart, James | 8:20-cv-99526-MCR-HTC |

| 1935. | 390449 | Stickel, Caleb | 3:23-cv-11796-MCR-HTC |
|---|---|---|---|
| 1936. | 340002 | Stivers, Annette | 7:21-cv-59335-MCR-HTC |
| 1937. | 100017 | Stokes, Lemar | 9:23-cv-00630-MCR-HTC |
| 1938. | 283578 | Stone, Donald | 7:21-cv-06263-MCR-HTC |
| 1939. | 165966 | Stoneburner, Kristina | 7:20-cv-35538-MCR-HTC |
| 1940. | 279511 | Story, Kevin | 3:22-cv-01792-MCR-HTC |
| 1941. | 246818 | Stottlemire, Richard | 8:20-cv-99531-MCR-HTC |
| 1942. | 259651 | Stramennio, Valerie | 9:20-cv-05456-MCR-HTC |
| 1943. | 304434 | Street, Andres | 7:21-cv-25488-MCR-HTC |
| 1944. | 283376 | Street, Terrill | 7:21-cv-05930-MCR-HTC |
| 1945. | 290056 | Strong, Jason | 7:21-cv-13315-MCR-HTC |
| 1946. | 281006 | Stroud, Caleb | 7:21-cv-04051-MCR-HTC |
| 1947. | 65170 | Stroup, David | 7:20-cv-14466-MCR-HTC |
| 1948. | 282154 | Stubenrod, Deril | 7:21-cv-04233-MCR-HTC |
| 1949. | 282155 | Sturdivant, Kenneth | 7:21-cv-04235-MCR-HTC |
| 1950. | 338952 | Sudo, Jonathan | 7:21-cv-57935-MCR-HTC |
| 1951. | 262535 | Sullivan, Christopher | 9:20-cv-07381-MCR-HTC |
| 1952. | 228120 | Sullivan, Daniel | 8:20-cv-81568-MCR-HTC |
| 1953. | 294828 | Sullivan, Martin | 7:21-cv-19039-MCR-HTC |
| 1954. | 283874 | Summers, Scott | 7:21-cv-06795-MCR-HTC |
| 1955. | 99098 | Summers, Steven | 7:20-cv-24579-MCR-HTC |
| 1956. | 283492 | Sumrall, James | 3:22-cv-01793-MCR-HTC |
| 1957. | 415436 | Surbrook, Bryan | 9:23-cv-02743-MCR-HTC |
| 1958. | 295787 | Sutton, Jordan | 7:21-cv-18050-MCR-HTC |
| 1959. | 336774 | Swalley, John | 7:21-cv-55707-MCR-HTC |
| 1960. | 228526 | Swallick, Stephen | 8:20-cv-78433-MCR-HTC |
| 1961. | 50065 | Swicord, Robert | 8:20-cv-09529-MCR-HTC |
| 1962. | 283541 | Sykes, David | 7:21-cv-06211-MCR-HTC |
| 1963. | 98915 | Szpala, Jeffrey | 7:20-cv-24886-MCR-HTC |
| 1964. | 283363 | Tackett, Greg | 7:21-cv-05905-MCR-HTC |
| 1965. | 166784 | Tagaloa, Lucky | 7:20-cv-45580-MCR-HTC |
| 1966. | 284219 | Talarico, Carlo | 7:21-cv-07240-MCR-HTC |
| 1967. | 65228 | Talavera, Samuel | 7:20-cv-14635-MCR-HTC |
| 1968. | 328290 | Tanner, David | 7:21-cv-46178-MCR-HTC |
| 1969. | 270847 | Tanner, Loren | 9:20-cv-13854-MCR-HTC |
| 1970. | 337168 | Tanner, Matthew | 3:23-cv-10999-MCR-HTC |
| 1971. | 411273 | Tanner, Robert | 9:23-cv-04540-MCR-HTC |
| 1972. | 254401 | Tapia, Anthony | 8:20-cv-99214-MCR-HTC |
| 1973. | 278472 | Tarquinio, Thomas | 7:21-cv-01683-MCR-HTC |
| 1974. | 295411 | Tatsey, Daniel | 7:21-cv-17418-MCR-HTC |
| 1975. | 295894 | Taulbee, Jacob | 7:21-cv-18247-MCR-HTC |
| 1976. | 65244 | Taylor, Brandon | 7:20-cv-14659-MCR-HTC |
| 1977. | 271092 | Taylor, Darron | 9:20-cv-14106-MCR-HTC |
| 1978. | 341351 | Taylor, Deyontavis | 7:21-cv-61684-MCR-HTC |
| 1979. | 339557 | Taylor, Tim | 7:21-cv-58890-MCR-HTC |

| 1980. | 284468 | Taylor, Wesley | 7:21-cv-07488-MCR-HTC |
|---|---|---|---|
| 1981. | 283622 | Tecmire, Chad | 7:21-cv-06349-MCR-HTC |
| 1982. | 285064 | Teets, Marvin | 3:23-cv-11007-MCR-HTC |
| 1983. | 190133 | Tejeda, Pedro | 8:20-cv-30825-MCR-HTC |
| 1984. | 267970 | Terrell, Deron | 9:20-cv-06179-MCR-HTC |
| 1985. | 340432 | Terry, Craig | 7:21-cv-59765-MCR-HTC |
| 1986. | 340756 | Thach, Sophia | 7:21-cv-60339-MCR-HTC |
| 1987. | 228805 | Thai, Quang | 8:20-cv-78857-MCR-HTC |
| 1988. | 255849 | Thibodeau, Donald | 3:23-cv-11013-MCR-HTC |
| 1989. | 14739 | Thomas, Aaron | 7:20-cv-01991-MCR-HTC |
| 1990. | 294012 | Thomas, Davian | 7:21-cv-17096-MCR-HTC |
| 1991. | 340401 | Thomas, Dennis | 7:21-cv-59734-MCR-HTC |
| 1992. | 284542 | Thomas, George | 7:21-cv-08045-MCR-HTC |
| 1993. | 196480 | Thomas, Jacob | 8:20-cv-42548-MCR-HTC |
| 1994. | 281285 | Thomas, Marc | 7:21-cv-04631-MCR-HTC |
| 1995. | 279506 | Thomas, Matthew | 7:21-cv-02418-MCR-HTC |
| 1996. | 283276 | Thomas, Salim | 7:21-cv-05817-MCR-HTC |
| 1997. | 259663 | Thomas, Spencer | 9:20-cv-05480-MCR-HTC |
| 1998. | 346395 | Thomas, Sr., James | 7:21-cv-64923-MCR-HTC |
| 1999. | 97831 | Thomas, Tony | 7:20-cv-23169-MCR-HTC |
| 2000. | 65316 | Thompson, Jared | 7:20-cv-15089-MCR-HTC |
| 2001. | 284974 | Thompson, Jeremiah | 7:21-cv-09595-MCR-HTC |
| 2002. | 304435 | Thompson, Tony | 7:21-cv-25489-MCR-HTC |
| 2003. | 166798 | Thompson, William | 7:20-cv-45675-MCR-HTC |
| 2004. | 99251 | Thornock, Justin | 7:20-cv-25430-MCR-HTC |
| 2005. | 327552 | Thurman, Brad | 7:21-cv-45190-MCR-HTC |
| 2006. | 65340 | Tilley, Christian | 7:20-cv-15226-MCR-HTC |
| 2007. | 228215 | Tipton, David | 8:20-cv-82148-MCR-HTC |
| 2008. | 272987 | Tobias, Gregory | 9:20-cv-16910-MCR-HTC |
| 2009. | 270478 | Toenniges, Mark | 9:20-cv-13095-MCR-HTC |
| 2010. | 347188 | Tokarz, Jerzy | 7:21-cv-67187-MCR-HTC |
| 2011. | 328500 | Toncray, Richard | 7:21-cv-46387-MCR-HTC |
| 2012. | 271458 | Toney, Darrell | 9:20-cv-14027-MCR-HTC |
| 2013. | 232588 | Toothman, Joshua | 8:20-cv-81609-MCR-HTC |
| 2014. | 296016 | Toren, Justin | 7:21-cv-18653-MCR-HTC |
| 2015. | 166805 | Torres, Fernando | 7:20-cv-45724-MCR-HTC |
| 2016. | 411753 | Torres, Joel | 9:23-cv-05413-MCR-HTC |
| 2017. | 283136 | Torres, Julio | 7:21-cv-05567-MCR-HTC |
| 2018. | 254406 | Torres, Reymond | 8:20-cv-99225-MCR-HTC |
| 2019. | 174113 | Torres, Robert | 7:20-cv-39959-MCR-HTC |
| 2020. | 272836 | Torres-Barrios, Esteven | 9:20-cv-16677-MCR-HTC |
| 2021. | 271950 | Towell, Thomas | 3:23-cv-10673-MCR-HTC |
| 2022. | 411354 | Townsend, Rennee | 9:23-cv-04724-MCR-HTC |
| 2023. | 414968 | Treadway, Jane | 9:23-cv-02153-MCR-HTC |
| 2024. | 337472 | Treat, James | 7:21-cv-56839-MCR-HTC |

| 2025. | 292844 | Trembach, Brody | 7:21-cv-13691-MCR-HTC |
|---|---|---|---|
| 2026. | 211493 | Trevino, Willie | 8:20-cv-59578-MCR-HTC |
| 2027. | 338705 | Trickett, Burley | 3:23-cv-11014-MCR-HTC |
| 2028. | 284470 | Trieshi, Mark | 7:21-cv-07490-MCR-HTC |
| 2029. | 98483 | Trimmer, Kenneth | 7:20-cv-23931-MCR-HTC |
| 2030. | 327197 | Troutman, William | 7:21-cv-44835-MCR-HTC |
| 2031. | 260424 | Truby, Richard | 9:20-cv-05871-MCR-HTC |
| 2032. | 174115 | Truong, Long | 7:20-cv-39962-MCR-HTC |
| 2033. | 328530 | Tucker, Karey | 7:21-cv-46438-MCR-HTC |
| 2034. | 340935 | Tucker, Robert | 7:21-cv-60768-MCR-HTC |
| 2035. | 257454 | Turner, Colin | 9:20-cv-01413-MCR-HTC |
| 2036. | 340766 | Turner, Michael | 7:21-cv-60349-MCR-HTC |
| 2037. | 273176 | Twaddell, Michele | 9:20-cv-17200-MCR-HTC |
| 2038. | 338561 | Underwood, Melissa | 7:21-cv-57214-MCR-HTC |
| 2039. | 390217 | Utley, Keith | 3:23-cv-11596-MCR-HTC |
| 2040. | 274164 | Valdovinos, Luis | 9:20-cv-13096-MCR-HTC |
| 2041. | 261111 | Vance, Thomas | 9:20-cv-02836-MCR-HTC |
| 2042. | 281462 | Vance, Thomas | 7:21-cv-03133-MCR-HTC |
| 2043. | 328485 | Vanderburg, Russell | 7:21-cv-46372-MCR-HTC |
| 2044. | 338562 | Vanhooser, Zeke | 7:21-cv-57216-MCR-HTC |
| 2045. | 227264 | Vanhorne, Alexander | 8:20-cv-77902-MCR-HTC |
| 2046. | 279371 | Van-Kampen, David | 7:21-cv-02150-MCR-HTC |
| 2047. | 196506 | Vargas, Eduardo | 8:20-cv-42651-MCR-HTC |
| 2048. | 346687 | Vasko, John | 7:21-cv-65218-MCR-HTC |
| 2049. | 346723 | Vasquez, Jason | 7:21-cv-65277-MCR-HTC |
| 2050. | 296190 | Vasquez, Pedro | 7:21-cv-18969-MCR-HTC |
| 2051. | 284547 | Vasquez, Zenon | 7:21-cv-08054-MCR-HTC |
| 2052. | 232192 | Veal, April | 8:20-cv-81001-MCR-HTC |
| 2053. | 415101 | Veal, Karl | 9:23-cv-02390-MCR-HTC |
| 2054. | 97219 | Velasquez, Anastacio | 7:20-cv-38942-MCR-HTC |
| 2055. | 357220 | Velasquez, Xavier | 3:22-cv-01799-MCR-HTC |
| 2056. | 246852 | Vera, Juan | 8:20-cv-99563-MCR-HTC |
| 2057. | 14772 | Veretto, Timothy | 7:20-cv-02038-MCR-HTC |
| 2058. | 228328 | Verfin, Mark | 3:23-cv-10674-MCR-HTC |
| 2059. | 228232 | Vigil, Michael | 8:20-cv-82196-MCR-HTC |
| 2060. | 295657 | Villar Ortiz, Jose | 7:21-cv-17831-MCR-HTC |
| 2061. | 174130 | Villarreal, Jesus | 7:20-cv-40013-MCR-HTC |
| 2062. | 340580 | Villavicencio, Daniel | 7:21-cv-60010-MCR-HTC |
| 2063. | 65519 | Virk, Parminderjeet | 7:20-cv-15580-MCR-HTC |
| 2064. | 278120 | Visbal, Jeremy | 7:21-cv-01139-MCR-HTC |
| 2065. | 341102 | Vogel, Sascha | 7:21-cv-61045-MCR-HTC |
| 2066. | 327936 | Vogt, Bryan | 3:23-cv-11163-MCR-HTC |
| 2067. | 337562 | Vogt, James | 7:21-cv-56895-MCR-HTC |
| 2068. | 327918 | Von Handorf, Joseph | 7:21-cv-45806-MCR-HTC |
| 2069. | 190766 | Voreis Palmer, Ann | 8:20-cv-18827-MCR-HTC |

| 2070. | 339212 | Wackler, Gary | 7:21-cv-58448-MCR-HTC |
|---|---|---|---|
| 2071. | 246858 | Wade, Thomas | 8:20-cv-99569-MCR-HTC |
| 2072. | 271929 | Wadlington, Justin | 9:20-cv-14874-MCR-HTC |
| 2073. | 257469 | Wagner, James | 9:20-cv-01426-MCR-HTC |
| 2074. | 196321 | Wagner, Michael | 8:20-cv-42353-MCR-HTC |
| 2075. | 284548 | Walden, Roger | 7:21-cv-08056-MCR-HTC |
| 2076. | 341314 | Wales, Jason | 7:21-cv-61647-MCR-HTC |
| 2077. | 65542 | Walker, Brendan | 7:20-cv-15563-MCR-HTC |
| 2078. | 65544 | Walker, Clinton | 7:20-cv-15572-MCR-HTC |
| 2079. | 285032 | Walker, Donald | 7:21-cv-10436-MCR-HTC |
| 2080. | 257209 | Walker, George | 9:20-cv-01095-MCR-HTC |
| 2081. | 257202 | Walker, Jessica | 9:20-cv-01088-MCR-HTC |
| 2082. | 65550 | Walker, Lataknesha | 7:20-cv-15587-MCR-HTC |
| 2083. | 339855 | Walker, Spencer | 7:21-cv-59188-MCR-HTC |
| 2084. | 319342 | Walker, Tonya | 3:23-cv-11171-MCR-HTC |
| 2085. | 65554 | Wallace, Arthur | 7:20-cv-15601-MCR-HTC |
| 2086. | 190227 | Walter, Thomas | 8:20-cv-31536-MCR-HTC |
| 2087. | 339432 | Waluzak, Mark | 7:21-cv-58765-MCR-HTC |
| 2088. | 346929 | Ward, Corey | 7:21-cv-65448-MCR-HTC |
| 2089. | 327491 | Ward, Isis | 7:21-cv-45129-MCR-HTC |
| 2090. | 282199 | Ward, James | 7:21-cv-04315-MCR-HTC |
| 2091. | 282012 | Ward, Richard | 7:21-cv-04084-MCR-HTC |
| 2092. | 346699 | Ward, Sylvia | 7:21-cv-65240-MCR-HTC |
| 2093. | 339507 | Ward, Willie | 7:21-cv-58840-MCR-HTC |
| 2094. | 319345 | Warden, Bryan | 7:21-cv-36534-MCR-HTC |
| 2095. | 227211 | Warden, Tim | 8:20-cv-77849-MCR-HTC |
| 2096. | 65586 | Warford, Jay | 7:20-cv-15575-MCR-HTC |
| 2097. | 346535 | Warren, Johnny | 7:21-cv-65067-MCR-HTC |
| 2098. | 304429 | Washington, Robert | 7:21-cv-25483-MCR-HTC |
| 2099. | 346437 | Washington, Robert | 7:21-cv-64832-MCR-HTC |
| 2100. | 346704 | Washington, Willie | 7:21-cv-65250-MCR-HTC |
| 2101. | 285127 | Wasson, Hartward | 7:21-cv-10531-MCR-HTC |
| 2102. | 279609 | Waters, Jonathan | 7:21-cv-02588-MCR-HTC |
| 2103. | 293059 | Watkins, Brandon | 7:21-cv-13881-MCR-HTC |
| 2104. | 412563 | Watson, Harvey | 9:23-cv-06229-MCR-HTC |
| 2105. | 99611 | Watts, Jody | 7:20-cv-24137-MCR-HTC |
| 2106. | 273052 | Watts, Joshua | 9:20-cv-16975-MCR-HTC |
| 2107. | 272361 | Way, Xach | 9:20-cv-15551-MCR-HTC |
| 2108. | 98506 | Weathers, Daron | 7:20-cv-23986-MCR-HTC |
| 2109. | 270892 | Webb, Damon | 9:20-cv-13906-MCR-HTC |
| 2110. | 339597 | Webb, Kevin | 7:21-cv-58930-MCR-HTC |
| 2111. | 233216 | Weddle, John | 8:20-cv-83143-MCR-HTC |
| 2112. | 337919 | Weekley, David | 7:21-cv-57400-MCR-HTC |
| 2113. | 227688 | Weierbach, Lee | 8:20-cv-79210-MCR-HTC |
| 2114. | 285353 | Weigel, Thomas | 7:21-cv-07736-MCR-HTC |

| 2115. | 296211 | Weimer, John | 7:21-cv-19004-MCR-HTC |
|-------|--------|--------------|------------------------|
| 2116. | 346573 | Weisbecker, Cyrill | 7:21-cv-65104-MCR-HTC |
| 2117. | 390466 | Welch, Alexander | 3:23-cv-11934-MCR-HTC |
| 2118. | 260370 | Welch, Donald | 9:20-cv-05817-MCR-HTC |
| 2119. | 266240 | Wells, Annicka | 9:20-cv-10837-MCR-HTC |
| 2120. | 271951 | Wells, Bradley | 9:20-cv-14915-MCR-HTC |
| 2121. | 283373 | Wells, Bruce | 7:21-cv-05924-MCR-HTC |
| 2122. | 337454 | Wells, David | 7:21-cv-56801-MCR-HTC |
| 2123. | 196365 | Wenberg, Joel | 8:20-cv-42079-MCR-HTC |
| 2124. | 327554 | Wertz, Marcus | 7:21-cv-45192-MCR-HTC |
| 2125. | 328488 | Wesley, Cory | 7:21-cv-46375-MCR-HTC |
| 2126. | 411954 | West, Sean | 9:23-cv-05735-MCR-HTC |
| 2127. | 65667 | West, Soloman | 7:20-cv-15771-MCR-HTC |
| 2128. | 279085 | West, Thomas | 7:21-cv-00749-MCR-HTC |
| 2129. | 226389 | West, Zachory | 8:20-cv-76649-MCR-HTC |
| 2130. | 328634 | Wheelis, Donald | 7:21-cv-46711-MCR-HTC |
| 2131. | 339990 | White, Anthony | 7:21-cv-59323-MCR-HTC |
| 2132. | 340651 | White, Ron | 7:21-cv-60152-MCR-HTC |
| 2133. | 196767 | White, Ronald | 8:20-cv-42818-MCR-HTC |
| 2134. | 65707 | Whitehead, Quintavius | 7:20-cv-15753-MCR-HTC |
| 2135. | 270746 | Whitehead, Shawn | 9:20-cv-13560-MCR-HTC |
| 2136. | 273230 | Whitfield, Cherlion | 9:20-cv-17301-MCR-HTC |
| 2137. | 295960 | Whitley, Jack | 7:21-cv-18542-MCR-HTC |
| 2138. | 285067 | Whitman, Angie | 7:21-cv-10471-MCR-HTC |
| 2139. | 411825 | Whitted, Harold | 9:23-cv-06087-MCR-HTC |
| 2140. | 411665 | Whitten, Anson | 9:23-cv-05191-MCR-HTC |
| 2141. | 281085 | Wilcher, Dale | 9:23-cv-00738-MCR-HTC |
| 2142. | 336909 | Wilcott, Kalon | 7:21-cv-55958-MCR-HTC |
| 2143. | 411832 | Wilcox, Quise | 9:23-cv-05505-MCR-HTC |
| 2144. | 98513 | Wilk, Keith | 7:20-cv-23997-MCR-HTC |
| 2145. | 228795 | Wilk, Thomas | 8:20-cv-78847-MCR-HTC |
| 2146. | 339244 | Wilkerson, Tim | 7:21-cv-58515-MCR-HTC |
| 2147. | 257130 | Willems, Jim | 9:20-cv-01018-MCR-HTC |
| 2148. | 284398 | Williams, Chris | 7:21-cv-07351-MCR-HTC |
| 2149. | 223643 | Williams, Christopher | 8:20-cv-74562-MCR-HTC |
| 2150. | 290084 | Williams, Dallas | 7:21-cv-13343-MCR-HTC |
| 2151. | 255552 | Williams, Fabian | 8:20-cv-99927-MCR-HTC |
| 2152. | 295820 | Williams, Isaiah | 7:21-cv-18105-MCR-HTC |
| 2153. | 283107 | Williams, Joe | 7:21-cv-05538-MCR-HTC |
| 2154. | 232584 | Williams, Loren | 8:20-cv-81602-MCR-HTC |
| 2155. | 65761 | Williams, Marcus | 7:20-cv-15822-MCR-HTC |
| 2156. | 190234 | Williams, Mark | 8:20-cv-31569-MCR-HTC |
| 2157. | 338993 | Williams, Marvin | 7:21-cv-57976-MCR-HTC |
| 2158. | 340751 | Williams, Mechelle | 7:21-cv-60334-MCR-HTC |
| 2159. | 227801 | Williams, Robert | 8:20-cv-79789-MCR-HTC |

| 2160. | 246889 | Williams, Terrell | 8:20-cv-99598-MCR-HTC |
|--------|--------|-------------------|------------------------|
| 2161. | 246888 | Williams, Terry | 8:20-cv-99597-MCR-HTC |
| 2162. | 285825 | Williams, Torres | 7:21-cv-08309-MCR-HTC |
| 2163. | 65777 | Williams, Tyrone | 3:23-cv-10365-MCR-HTC |
| 2164. | 65783 | Williamson, James | 7:20-cv-15870-MCR-HTC |
| 2165. | 282089 | Williamson, James | 7:21-cv-04160-MCR-HTC |
| 2166. | 268744 | Williamson, Nathan | 9:20-cv-11478-MCR-HTC |
| 2167. | 255774 | Williams-Rouse, Steven | 9:20-cv-00304-MCR-HTC |
| 2168. | 254422 | Willis, Jimmie | 8:20-cv-99263-MCR-HTC |
| 2169. | 14699 | Wilson, Aaron | 7:20-cv-45617-MCR-HTC |
| 2170. | 65793 | Wilson, Bryan | 7:20-cv-15880-MCR-HTC |
| 2171. | 286297 | Wilson, David | 7:21-cv-06062-MCR-HTC |
| 2172. | 292840 | Wilson, Jerome | 7:21-cv-13687-MCR-HTC |
| 2173. | 257075 | Wilson, Kevin | 9:20-cv-00785-MCR-HTC |
| 2174. | 228080 | Wilson, Matthew | 8:20-cv-81478-MCR-HTC |
| 2175. | 283854 | Wilson, Reed | 7:21-cv-06775-MCR-HTC |
| 2176. | 281860 | Wilsterman, Jason | 3:23-cv-11056-MCR-HTC |
| 2177. | 294065 | Winkler, Daniel | 7:21-cv-17204-MCR-HTC |
| 2178. | 286156 | Winters, Marcus | 7:21-cv-05767-MCR-HTC |
| 2179. | 273227 | Wisecarver, William | 9:20-cv-17295-MCR-HTC |
| 2180. | 255743 | Wolff, Stephanie | 9:20-cv-00273-MCR-HTC |
| 2181. | 65846 | Womack, Gabriel | 7:20-cv-15894-MCR-HTC |
| 2182. | 254427 | Wong, Kevin | 8:20-cv-99274-MCR-HTC |
| 2183. | 346854 | Wood, Daniel | 7:21-cv-65374-MCR-HTC |
| 2184. | 340936 | Wood, Darryl | 7:21-cv-60769-MCR-HTC |
| 2185. | 254428 | Wood, David | 8:20-cv-99277-MCR-HTC |
| 2186. | 283069 | Wood, Roy | 7:21-cv-05500-MCR-HTC |
| 2187. | 279311 | Woodard, Steven | 7:21-cv-01807-MCR-HTC |
| 2188. | 226158 | Woodburn, James | 8:20-cv-76250-MCR-HTC |
| 2189. | 293203 | Woods, John | 7:21-cv-14016-MCR-HTC |
| 2190. | 281076 | Woodson-Levey, Michel | 7:21-cv-04356-MCR-HTC |
| 2191. | 278504 | Worley, Treyvon | 7:21-cv-01764-MCR-HTC |
| 2192. | 337652 | Worsham, Robert | 7:21-cv-56985-MCR-HTC |
| 2193. | 272840 | Wrenn, Corey | 9:20-cv-16684-MCR-HTC |
| 2194. | 415421 | Wright, Alan | 9:23-cv-02728-MCR-HTC |
| 2195. | 284042 | Wright, Byron | 7:21-cv-06963-MCR-HTC |
| 2196. | 319381 | Wright, Charles | 7:21-cv-36569-MCR-HTC |
| 2197. | 283828 | Wright, Dave | 7:21-cv-06749-MCR-HTC |
| 2198. | 294526 | Wright, Divine | 7:21-cv-18395-MCR-HTC |
| 2199. | 340974 | Wright, Jabez | 7:21-cv-60807-MCR-HTC |
| 2200. | 286076 | Wu, Shan | 7:21-cv-05594-MCR-HTC |
| 2201. | 296285 | Wynn, Rhondal | 7:21-cv-19137-MCR-HTC |
| 2202. | 260809 | Xiong, Fue | 9:20-cv-06981-MCR-HTC |
| 2203. | 295062 | Yarbrough, Brandon | 3:23-cv-11079-MCR-HTC |
| 2204. | 269075 | Yoo, Hyun | 9:20-cv-12070-MCR-HTC |

| 2205. | 270659 | Young, Crawford | 9:20-cv-13391-MCR-HTC |
|---|---|---|---|
| 2206. | 98045 | Young, Mariah | 7:20-cv-23408-MCR-HTC |
| 2207. | 304420 | Young, Robert | 7:21-cv-25474-MCR-HTC |
| 2208. | 166931 | Young, Ryan | 7:20-cv-46528-MCR-HTC |
| 2209. | 278517 | Yzaguirre, Skyler | 7:21-cv-01788-MCR-HTC |
| 2210. | 294634 | Zachary, Lavell | 7:21-cv-18615-MCR-HTC |
| 2211. | 270612 | Zacheus, Abdo | 9:20-cv-13297-MCR-HTC |
| 2212. | 282988 | Zavala, Adrian | 7:21-cv-05419-MCR-HTC |
| 2213. | 336688 | Zbiegien, Darren | 7:21-cv-55404-MCR-HTC |
| 2214. | 339246 | Ziegler, Danny | 7:21-cv-58520-MCR-HTC |
| 2215. | 279383 | Ziltener, James | 7:21-cv-02162-MCR-HTC |
| 2216. | 412165 | Zimpfer, Daniel | 9:23-cv-05609-MCR-HTC |
| 2217. | 285208 | Zink, Steven | 7:21-cv-07593-MCR-HTC |
| 2218. | 407504 | Davis, Donald | 9:23-cv-00212-MCR-HTC |
| 2219. | 406994 | Etheredge, Charles | 9:23-cv-00292-MCR-HTC |
| 2220. | 406998 | French, Michael | 9:23-cv-00160-MCR-HTC |
| 2221. | 407507 | Lenane, Thomas | 9:23-cv-00215-MCR-HTC |
| 2222. | 360167 | Nelson, Joshua | 3:22-cv-03687-MCR-HTC |
| 2223. | 407148 | Quick, David | 9:23-cv-00082-MCR-HTC |
| 2224. | 407227 | Shaw, Reginald | 9:23-cv-00121-MCR-HTC |
| 2225. | 407219 | Williams, Claude | 9:23-cv-00889-MCR-HTC |
| 2226. | 407182 | Yates, Bryan | 9:23-cv-00093-MCR-HTC |
| 2227. | 3511 | Allen, Desmond | 7:20-cv-57825-MCR-HTC |
| 2228. | 3531 | Alvarez, Ernie | 7:20-cv-57850-MCR-HTC |
| 2229. | 274178 | Belling, David | 9:20-cv-17070-MCR-HTC |
| 2230. | 164269 | Bridges, Jack | 7:20-cv-88443-MCR-HTC |
| 2231. | 3480 | Carter, Christopher | 7:20-cv-57796-MCR-HTC |
| 2232. | 3549 | Dick, James | 7:20-cv-42496-MCR-HTC |
| 2233. | 164277 | Dimick, John | 7:20-cv-88454-MCR-HTC |
| 2234. | 428218 | Douglas, John | 7:23-cv-03860-MCR-HTC |
| 2235. | 3574 | Duvall, Jeffrey | 7:20-cv-42509-MCR-HTC |
| 2236. | 274188 | Ford, Gregory | 9:20-cv-17090-MCR-HTC |
| 2237. | 274190 | Ford, Warren | 9:20-cv-17094-MCR-HTC |
| 2238. | 3610 | Goudy, Justin | 7:20-cv-42532-MCR-HTC |
| 2239. | 315628 | Henderson, Joseph | 3:22-cv-06068-MCR-HTC |
| 2240. | 3701 | Hooks, Roger | 7:20-cv-58034-MCR-HTC |
| 2241. | 3487 | Jackson, Dale | 7:20-cv-57807-MCR-HTC |
| 2242. | 3559 | Knight, Jason | 7:20-cv-57888-MCR-HTC |
| 2243. | 3464 | Lee, Chad | 7:20-cv-57782-MCR-HTC |
| 2244. | 3599 | Lyszaz, Joseph | 7:20-cv-42524-MCR-HTC |
| 2245. | 428227 | Mackay, Ronald | 7:23-cv-03894-MCR-HTC |
| 2246. | 164302 | Mcdowell, Daniel | 7:20-cv-88494-MCR-HTC |
| 2247. | 3465 | Montgomery, Chad | 7:20-cv-42402-MCR-HTC |
| 2248. | 3461 | Ocampo, Carlo | 7:20-cv-57777-MCR-HTC |
| 2249. | 164309 | Ochoa, Rodolfo | 7:20-cv-88507-MCR-HTC |

| 2250. | 3751 | Patterson, Tony | 7:20-cv-42804-MCR-HTC |
|---|---|---|---|
| 2251. | 3580 | Raymond, Joel | 7:20-cv-57898-MCR-HTC |
| 2252. | 164315 | Robinson, Terry | 7:20-cv-88516-MCR-HTC |
| 2253. | 164319 | Schlemmer, Shaun | 7:20-cv-88523-MCR-HTC |
| 2254. | 3614 | Sharratt, Justin | 7:20-cv-42535-MCR-HTC |
| 2255. | 274225 | Storey, Devin | 9:20-cv-17134-MCR-HTC |
| 2256. | 164327 | Vetland, Lars | 7:20-cv-88536-MCR-HTC |
| 2257. | 428239 | White, Terry | 7:23-cv-03842-MCR-HTC |
| 2258. | 66106 | Alaniz, Joshua | 7:20-cv-52058-MCR-HTC |
| 2259. | 213312 | Alexander, Kenneth | 8:20-cv-72435-MCR-HTC |
| 2260. | 250746 | Allen, James | 8:20-cv-94798-MCR-HTC |
| 2261. | 240180 | Allen, Kevin | 8:20-cv-86619-MCR-HTC |
| 2262. | 240181 | Allen, Schaz | 8:20-cv-86623-MCR-HTC |
| 2263. | 250750 | Anderson, Edwin | 8:20-cv-94802-MCR-HTC |
| 2264. | 250755 | Armstrong, Jesse | 8:20-cv-94807-MCR-HTC |
| 2265. | 228866 | Arnillo-Chiffens, Michelle | 8:20-cv-74926-MCR-HTC |
| 2266. | 243237 | Arsenault, Lisa | 8:20-cv-92311-MCR-HTC |
| 2267. | 311701 | Arvin, Kenneth | 7:21-cv-29007-MCR-HTC |
| 2268. | 66122 | Arzate, Ralph | 7:20-cv-52153-MCR-HTC |
| 2269. | 250759 | Ayers, Michael | 8:20-cv-94811-MCR-HTC |
| 2270. | 243238 | Bahena, Maria | 8:20-cv-92312-MCR-HTC |
| 2271. | 311713 | Bailey-Bird, Candise | 7:21-cv-29030-MCR-HTC |
| 2272. | 240197 | Baker, Ashley | 8:20-cv-86671-MCR-HTC |
| 2273. | 243239 | Baker, Christopher | 8:20-cv-92313-MCR-HTC |
| 2274. | 250761 | Baker, Serena | 8:20-cv-94813-MCR-HTC |
| 2275. | 313170 | Barber, Pattrick | 7:21-cv-31629-MCR-HTC |
| 2276. | 219655 | Barker, Lundun | 8:20-cv-73262-MCR-HTC |
| 2277. | 313222 | Bem, Gregory | 7:21-cv-31681-MCR-HTC |
| 2278. | 228882 | Berg, Ryan | 8:20-cv-74969-MCR-HTC |
| 2279. | 250771 | Berkley, Adam | 8:20-cv-94823-MCR-HTC |
| 2280. | 228885 | Biascoechea, Michellelee | 8:20-cv-74977-MCR-HTC |
| 2281. | 311763 | Bickham, Christopher | 7:21-cv-29122-MCR-HTC |
| 2282. | 219662 | Bielitz, Casey | 8:20-cv-73290-MCR-HTC |
| 2283. | 213322 | Binford, David | 8:20-cv-72453-MCR-HTC |
| 2284. | 313245 | Black, Timothy | 7:21-cv-31704-MCR-HTC |
| 2285. | 313251 | Blaney, Carlos | 7:21-cv-31710-MCR-HTC |
| 2286. | 250781 | Boggess, Kyle | 9:23-cv-08717-MCR-HTC |
| 2287. | 313267 | Bottos, David | 7:21-cv-31726-MCR-HTC |
| 2288. | 250786 | Boulware, Shane | 8:20-cv-94838-MCR-HTC |
| 2289. | 240211 | Bowman, Ryan | 8:20-cv-86715-MCR-HTC |
| 2290. | 313275 | Boyd, Lance | 7:21-cv-31734-MCR-HTC |
| 2291. | 270216 | Boyd, Randall | 9:20-cv-12891-MCR-HTC |
| 2292. | 240584 | Brent, Watts | 8:20-cv-87721-MCR-HTC |
| 2293. | 240213 | Bridgeman, July | 8:20-cv-86721-MCR-HTC |
| 2294. | 213326 | Britt, Amber | 8:20-cv-72460-MCR-HTC |

| 2295. | 228895 | Brown, David | 8:20-cv-75003-MCR-HTC |
| 2296. | 258716 | Brown, Douglas | 9:20-cv-02997-MCR-HTC |
| 2297. | 313328 | Brown, Justin | 7:21-cv-31787-MCR-HTC |
| 2298. | 212289 | Brown, Reid | 8:20-cv-72274-MCR-HTC |
| 2299. | 250808 | Brown, Robert | 8:20-cv-94860-MCR-HTC |
| 2300. | 270218 | Brown, William | 9:20-cv-12893-MCR-HTC |
| 2301. | 228862 | Bryan, Aguirre | 8:20-cv-74913-MCR-HTC |
| 2302. | 311829 | Buckingham, Kyle | 7:21-cv-29244-MCR-HTC |
| 2303. | 258717 | Buckley, Quentin | 9:20-cv-02998-MCR-HTC |
| 2304. | 66172 | Bunch, Shaun | 7:20-cv-52414-MCR-HTC |
| 2305. | 228898 | Bune, Barry | 8:20-cv-75174-MCR-HTC |
| 2306. | 311837 | Burns, Skyler | 7:21-cv-29261-MCR-HTC |
| 2307. | 222894 | Bushue, David | 8:20-cv-74696-MCR-HTC |
| 2308. | 240228 | Cady, Randall | 8:20-cv-86768-MCR-HTC |
| 2309. | 250823 | Caldwell, Jacob | 8:20-cv-94875-MCR-HTC |
| 2310. | 250824 | Callender, Von | 8:20-cv-94876-MCR-HTC |
| 2311. | 267861 | Cano, Nicholas | 9:20-cv-13745-MCR-HTC |
| 2312. | 313378 | Canter, Haskell | 7:21-cv-31837-MCR-HTC |
| 2313. | 213333 | Cantrell, Carlos | 8:20-cv-72473-MCR-HTC |
| 2314. | 212250 | Carlstrom, Evan | 8:20-cv-72234-MCR-HTC |
| 2315. | 66177 | Carson, Maurice | 7:20-cv-52442-MCR-HTC |
| 2316. | 313396 | Carson, Steven | 7:21-cv-31855-MCR-HTC |
| 2317. | 212294 | Castrejon, Juanita | 8:20-cv-72284-MCR-HTC |
| 2318. | 267863 | Castro, Benjimen | 9:20-cv-13749-MCR-HTC |
| 2319. | 250842 | Cawley, Desiree | 8:20-cv-95621-MCR-HTC |
| 2320. | 250844 | Cerros, Michael | 8:20-cv-95625-MCR-HTC |
| 2321. | 213336 | Chapman, Jeremy | 8:20-cv-72479-MCR-HTC |
| 2322. | 66185 | Chatha, Jesse | 7:20-cv-53174-MCR-HTC |
| 2323. | 66188 | Chiasson, Tyler | 7:20-cv-53180-MCR-HTC |
| 2324. | 66190 | Clark, Kevin | 7:20-cv-53184-MCR-HTC |
| 2325. | 250859 | Clark, Miles | 8:20-cv-95659-MCR-HTC |
| 2326. | 240245 | Cocuzzi, Micheal | 8:20-cv-86821-MCR-HTC |
| 2327. | 313462 | Cole, Charles | 7:21-cv-31921-MCR-HTC |
| 2328. | 219681 | Collette, Mathew | 8:20-cv-73366-MCR-HTC |
| 2329. | 222902 | Colon Algarin, Jose Angel | 8:20-cv-74713-MCR-HTC |
| 2330. | 313473 | Colvin, Donald | 7:21-cv-31932-MCR-HTC |
| 2331. | 250871 | Combs, James | 8:20-cv-95684-MCR-HTC |
| 2332. | 240248 | Conley, John | 8:20-cv-86830-MCR-HTC |
| 2333. | 250875 | Conway, Thomas | 8:20-cv-95688-MCR-HTC |
| 2334. | 250877 | Cook, David | 8:20-cv-95690-MCR-HTC |
| 2335. | 66197 | Corey, Martin | 7:20-cv-53194-MCR-HTC |
| 2336. | 240256 | Cote, Brandon | 8:20-cv-86854-MCR-HTC |
| 2337. | 250886 | Cox, James | 8:20-cv-95699-MCR-HTC |
| 2338. | 240257 | Cox-Burke, Daylen | 8:20-cv-86857-MCR-HTC |
| 2339. | 228918 | Coye, Austen | 8:20-cv-75229-MCR-HTC |

| 2340. | 313515 | Crawford, James | 7:21-cv-31974-MCR-HTC |
|---|---|---|---|
| 2341. | 66206 | Cruse, Worner | 7:20-cv-53203-MCR-HTC |
| 2342. | 222905 | Csaszar, Csilla | 8:20-cv-74719-MCR-HTC |
| 2343. | 250893 | Cupp, Joshua | 8:20-cv-95706-MCR-HTC |
| 2344. | 228930 | Davenport, Kyle | 8:20-cv-75265-MCR-HTC |
| 2345. | 66209 | Davis, Johnny | 7:20-cv-53206-MCR-HTC |
| 2346. | 240267 | Davis, Nicholas | 8:20-cv-86889-MCR-HTC |
| 2347. | 240269 | Davison, Bobby | 8:20-cv-86894-MCR-HTC |
| 2348. | 250906 | Day, Jason | 8:20-cv-95719-MCR-HTC |
| 2349. | 228932 | De Luca, Christopher | 8:20-cv-75271-MCR-HTC |
| 2350. | 311974 | Deharo, Frank | 7:21-cv-29437-MCR-HTC |
| 2351. | 66216 | Delfin, Eric | 7:20-cv-53213-MCR-HTC |
| 2352. | 313591 | Denault, Shea | 7:21-cv-32083-MCR-HTC |
| 2353. | 66221 | Dickey, Randall | 7:20-cv-53223-MCR-HTC |
| 2354. | 307119 | Dorcely, Daniel | 7:21-cv-24153-MCR-HTC |
| 2355. | 228939 | Douglas, Tanya | 8:20-cv-75293-MCR-HTC |
| 2356. | 228940 | Dow, Wardell | 8:20-cv-75296-MCR-HTC |
| 2357. | 66227 | Dozier, Brian | 7:20-cv-53235-MCR-HTC |
| 2358. | 312002 | Drayton, Brian | 7:21-cv-29465-MCR-HTC |
| 2359. | 250931 | Duarte, Justin | 8:20-cv-95744-MCR-HTC |
| 2360. | 250933 | Dukes, Tyler | 8:20-cv-95746-MCR-HTC |
| 2361. | 228943 | Duniel Mainor, Thomias | 8:20-cv-75304-MCR-HTC |
| 2362. | 293912 | Eagle, Calandra | 7:21-cv-14279-MCR-HTC |
| 2363. | 313667 | Earley, Wesley | 7:21-cv-32247-MCR-HTC |
| 2364. | 313672 | Eby, Thomas | 7:21-cv-32258-MCR-HTC |
| 2365. | 313673 | Echeverri, Elkin | 7:21-cv-32261-MCR-HTC |
| 2366. | 240289 | Ellis, Eric | 8:20-cv-86935-MCR-HTC |
| 2367. | 256873 | Ellis, Jonathan | 9:20-cv-00410-MCR-HTC |
| 2368. | 313707 | Espinosa, Brandon | 7:21-cv-32866-MCR-HTC |
| 2369. | 312042 | Esters, Gavin | 7:21-cv-29505-MCR-HTC |
| 2370. | 228947 | Estes, Chadwick | 8:20-cv-75317-MCR-HTC |
| 2371. | 312044 | Eubank, Dana | 7:21-cv-29507-MCR-HTC |
| 2372. | 313716 | Evans, James | 7:21-cv-32878-MCR-HTC |
| 2373. | 250957 | Everett, Adam | 8:20-cv-95782-MCR-HTC |
| 2374. | 222922 | Fails, Hunter | 8:20-cv-74755-MCR-HTC |
| 2375. | 240293 | Fair, Christopher | 8:20-cv-86943-MCR-HTC |
| 2376. | 228952 | Farbman, Kyle | 8:20-cv-75333-MCR-HTC |
| 2377. | 243262 | Ferraro, Michael | 8:20-cv-92336-MCR-HTC |
| 2378. | 219699 | Fleshman, Geno | 8:20-cv-73439-MCR-HTC |
| 2379. | 250970 | Florence, Terry | 8:20-cv-95811-MCR-HTC |
| 2380. | 66257 | Flowers, Gregory | 7:20-cv-53334-MCR-HTC |
| 2381. | 293913 | Folkers, Michael | 7:21-cv-14280-MCR-HTC |
| 2382. | 243265 | Forte, Luis | 8:20-cv-92339-MCR-HTC |
| 2383. | 312085 | Foster, Terrance | 7:21-cv-29548-MCR-HTC |
| 2384. | 256877 | Francis, Kevin | 9:20-cv-00414-MCR-HTC |

| 2385. | 250975 | Frank, Blade | 8:20-cv-95822-MCR-HTC |
|---|---|---|---|
| 2386. | 138940 | Frank, Patrick | 7:20-cv-63504-MCR-HTC |
| 2387. | 250982 | Fulz, Laura | 8:20-cv-96125-MCR-HTC |
| 2388. | 240306 | Gable, Abby | 8:20-cv-86968-MCR-HTC |
| 2389. | 312096 | Gadd, Jordan | 7:21-cv-29559-MCR-HTC |
| 2390. | 250985 | Gambini Wells, Emmajean | 8:20-cv-96128-MCR-HTC |
| 2391. | 250988 | Garceau, Collin | 8:20-cv-96131-MCR-HTC |
| 2392. | 228966 | Garcia, Hector | 8:20-cv-75375-MCR-HTC |
| 2393. | 250990 | Garciaz, Christopher | 8:20-cv-96133-MCR-HTC |
| 2394. | 250991 | Gardiner, Kyle | 8:20-cv-96134-MCR-HTC |
| 2395. | 66275 | Geter, David | 7:20-cv-53403-MCR-HTC |
| 2396. | 267876 | Gillean, Gregory | 9:20-cv-13762-MCR-HTC |
| 2397. | 66283 | Gomes, Amanda | 7:20-cv-53727-MCR-HTC |
| 2398. | 66287 | Gonzales, Martin | 7:20-cv-53761-MCR-HTC |
| 2399. | 251015 | Grant, Bradley | 8:20-cv-96158-MCR-HTC |
| 2400. | 240316 | Graves, Christian | 8:20-cv-86988-MCR-HTC |
| 2401. | 251018 | Green, Alexander | 8:20-cv-96161-MCR-HTC |
| 2402. | 240319 | Gregg, Michael | 8:20-cv-86994-MCR-HTC |
| 2403. | 222934 | Griffin, Jason | 8:20-cv-74775-MCR-HTC |
| 2404. | 256881 | Grimaldo, Hector | 9:20-cv-00418-MCR-HTC |
| 2405. | 219716 | Griston, Rofilio | 8:20-cv-73509-MCR-HTC |
| 2406. | 251022 | Groeneweg, Daniel | 8:20-cv-96165-MCR-HTC |
| 2407. | 240322 | Gross, Mikel | 8:20-cv-87000-MCR-HTC |
| 2408. | 251031 | Haggins, Jeffery | 8:20-cv-96174-MCR-HTC |
| 2409. | 251033 | Hailey, Justin | 8:20-cv-96176-MCR-HTC |
| 2410. | 313941 | Hale, Brad | 7:21-cv-33369-MCR-HTC |
| 2411. | 313942 | Hall, Aaron | 7:21-cv-33371-MCR-HTC |
| 2412. | 228863 | Hall, Bryan | 8:20-cv-74916-MCR-HTC |
| 2413. | 240331 | Hall, Warren | 8:20-cv-87018-MCR-HTC |
| 2414. | 228979 | Hankins, Aaron | 8:20-cv-75426-MCR-HTC |
| 2415. | 313968 | Hardin, Jason | 7:21-cv-32069-MCR-HTC |
| 2416. | 243272 | Hardnett, Monique | 8:20-cv-92346-MCR-HTC |
| 2417. | 66315 | Harroff, Ralph | 7:20-cv-54411-MCR-HTC |
| 2418. | 66316 | Hartleben, Timothy | 7:20-cv-54419-MCR-HTC |
| 2419. | 66319 | Hartwell, Brian | 7:20-cv-54441-MCR-HTC |
| 2420. | 312198 | Hatcher, Jeremy | 7:21-cv-29660-MCR-HTC |
| 2421. | 240342 | Havard, Christopher | 8:20-cv-87038-MCR-HTC |
| 2422. | 240344 | Hay, Brandon | 8:20-cv-87040-MCR-HTC |
| 2423. | 312206 | Hayes, David | 7:21-cv-29668-MCR-HTC |
| 2424. | 66321 | Hayes, Travis | 7:20-cv-54454-MCR-HTC |
| 2425. | 240346 | Haynes, William | 8:20-cv-87042-MCR-HTC |
| 2426. | 240349 | Henderson, Demetrius | 8:20-cv-87045-MCR-HTC |
| 2427. | 222941 | Henline, Jesse | 8:20-cv-74782-MCR-HTC |
| 2428. | 270226 | Hennagir, Ray | 9:20-cv-12901-MCR-HTC |
| 2429. | 66330 | Herazo, Jean | 7:20-cv-54517-MCR-HTC |

| 2430. | 228989 | Herb, Thomas | 8:20-cv-75477-MCR-HTC |
|---|---|---|---|
| 2431. | 251055 | Herbert, Catrina | 8:20-cv-96198-MCR-HTC |
| 2432. | 314030 | Herbst, John | 7:21-cv-32185-MCR-HTC |
| 2433. | 251057 | Hernandez, Andrew | 8:20-cv-96200-MCR-HTC |
| 2434. | 213368 | Hernandez, Cristhian | 8:20-cv-72540-MCR-HTC |
| 2435. | 312219 | Hernandez, Roberto | 7:21-cv-29681-MCR-HTC |
| 2436. | 66337 | Herring, Brandon | 7:20-cv-54554-MCR-HTC |
| 2437. | 267269 | Hert, Ernest | 9:20-cv-13765-MCR-HTC |
| 2438. | 251062 | Higginbotham, Brandon | 8:20-cv-96205-MCR-HTC |
| 2439. | 213369 | Hildebrand, James | 8:20-cv-72541-MCR-HTC |
| 2440. | 251063 | Hill, Cherie | 8:20-cv-96206-MCR-HTC |
| 2441. | 240359 | Hodges, Nolen | 8:20-cv-87055-MCR-HTC |
| 2442. | 251071 | Holder, Randy | 8:20-cv-96214-MCR-HTC |
| 2443. | 312259 | Hopes, Josh | 7:21-cv-29721-MCR-HTC |
| 2444. | 240363 | Huehl, Arthur | 8:20-cv-87059-MCR-HTC |
| 2445. | 219732 | Hunt, Cornelius | 8:20-cv-73574-MCR-HTC |
| 2446. | 243281 | Hunt, Kalwin | 8:20-cv-92355-MCR-HTC |
| 2447. | 312276 | Hunter, Joseph | 7:21-cv-29738-MCR-HTC |
| 2448. | 66351 | Hunter, Michael | 7:20-cv-54632-MCR-HTC |
| 2449. | 219733 | Hurley, Treven | 8:20-cv-73577-MCR-HTC |
| 2450. | 251086 | Hussein, Watheq | 8:20-cv-96229-MCR-HTC |
| 2451. | 222950 | Hutchings, Gerry | 8:20-cv-74791-MCR-HTC |
| 2452. | 66352 | Hyacinthe, Ernst | 7:20-cv-54638-MCR-HTC |
| 2453. | 243282 | Ireland, William | 8:20-cv-92356-MCR-HTC |
| 2454. | 222951 | Irizarry-Maurosa, Osvaldo | 8:20-cv-74792-MCR-HTC |
| 2455. | 219736 | Isaacs, Pamela | 8:20-cv-73590-MCR-HTC |
| 2456. | 251094 | Jackson, Anthony | 8:20-cv-96237-MCR-HTC |
| 2457. | 66357 | Jacobson, Melvin | 7:20-cv-54665-MCR-HTC |
| 2458. | 312293 | Jacques, Leonardo | 7:21-cv-29755-MCR-HTC |
| 2459. | 222954 | Jedrzejczyk, Chris | 8:20-cv-74795-MCR-HTC |
| 2460. | 251108 | Johns, Zachary | 8:20-cv-96251-MCR-HTC |
| 2461. | 312303 | Johnson, Casey | 7:21-cv-29765-MCR-HTC |
| 2462. | 251115 | Johnson, Joshua | 8:20-cv-96258-MCR-HTC |
| 2463. | 312312 | Johnson, Kevin | 7:21-cv-29774-MCR-HTC |
| 2464. | 219737 | Johnson, Michael | 8:20-cv-73595-MCR-HTC |
| 2465. | 314163 | Johnson, Quintarus | 7:21-cv-32372-MCR-HTC |
| 2466. | 66369 | Johnson, Shawn | 7:20-cv-54720-MCR-HTC |
| 2467. | 312320 | Jones, Douglas | 7:21-cv-29782-MCR-HTC |
| 2468. | 251122 | Jones, Gemayel | 8:20-cv-96265-MCR-HTC |
| 2469. | 219738 | Jones, Matthew | 8:20-cv-73599-MCR-HTC |
| 2470. | 251127 | Joseph, Weeckendjy | 8:20-cv-96363-MCR-HTC |
| 2471. | 314194 | Judd, Morgon | 7:21-cv-32403-MCR-HTC |
| 2472. | 229006 | Kaiser, Charles | 8:20-cv-75562-MCR-HTC |
| 2473. | 314203 | Kaminski, Gregory | 7:21-cv-32412-MCR-HTC |
| 2474. | 312337 | Keen, Kenneth | 7:21-cv-29799-MCR-HTC |

| 2475. | 219744 | King, Amy | 8:20-cv-73621-MCR-HTC |
|---|---|---|---|
| 2476. | 251140 | King, April | 8:20-cv-96395-MCR-HTC |
| 2477. | 314244 | Kirby, Jordan | 7:21-cv-32453-MCR-HTC |
| 2478. | 251142 | Kirkland, Jamez | 8:20-cv-96399-MCR-HTC |
| 2479. | 66388 | Klein, Anthony | 7:20-cv-55571-MCR-HTC |
| 2480. | 243289 | Koch, Karl | 8:20-cv-92363-MCR-HTC |
| 2481. | 314270 | Krebiehl, Tyson | 7:21-cv-32479-MCR-HTC |
| 2482. | 251150 | Kroll, Nicholas | 8:20-cv-96414-MCR-HTC |
| 2483. | 314273 | Kromer, Gregson | 7:21-cv-32482-MCR-HTC |
| 2484. | 251151 | Kruger, Barend | 8:20-cv-96416-MCR-HTC |
| 2485. | 240390 | Kyles, Timothy | 8:20-cv-87086-MCR-HTC |
| 2486. | 219748 | Larson, Beth | 8:20-cv-73638-MCR-HTC |
| 2487. | 222963 | Lauritzen, Jacob | 8:20-cv-74804-MCR-HTC |
| 2488. | 314322 | Lay, Brian | 7:21-cv-32531-MCR-HTC |
| 2489. | 229017 | Lecounte, Darci | 8:20-cv-75628-MCR-HTC |
| 2490. | 66405 | Lee, Kreg | 7:20-cv-55625-MCR-HTC |
| 2491. | 251163 | Lee, Omar | 8:20-cv-96439-MCR-HTC |
| 2492. | 314336 | Leeney, Travis | 7:21-cv-32545-MCR-HTC |
| 2493. | 251167 | Lester, Iasha | 8:20-cv-96446-MCR-HTC |
| 2494. | 314349 | Lewallen, Sarah | 7:21-cv-32558-MCR-HTC |
| 2495. | 240398 | Lewis, Larry | 8:20-cv-87214-MCR-HTC |
| 2496. | 212318 | Lightfoot, Charles | 8:20-cv-72356-MCR-HTC |
| 2497. | 229024 | Limahai, Brittni | 8:20-cv-75670-MCR-HTC |
| 2498. | 66420 | Littlefield, Matthew | 7:20-cv-55671-MCR-HTC |
| 2499. | 314374 | Litzenberger, Kyle | 7:21-cv-32583-MCR-HTC |
| 2500. | 66423 | Long, Cary | 7:20-cv-55681-MCR-HTC |
| 2501. | 314384 | Lopez, Mark | 7:21-cv-32593-MCR-HTC |
| 2502. | 240405 | Lowery, Christopher | 8:20-cv-87224-MCR-HTC |
| 2503. | 251182 | Lucas, Jarred | 8:20-cv-96473-MCR-HTC |
| 2504. | 66157 | Luis, Bravo | 7:20-cv-52327-MCR-HTC |
| 2505. | 314409 | Lytle, Kevin | 7:21-cv-32618-MCR-HTC |
| 2506. | 312438 | Macari, Kevin | 7:21-cv-30052-MCR-HTC |
| 2507. | 240407 | Mack, Marcus | 8:20-cv-87227-MCR-HTC |
| 2508. | 314417 | Maggio, Anthony | 7:21-cv-32626-MCR-HTC |
| 2509. | 256900 | Marcel, Shane | 9:20-cv-00436-MCR-HTC |
| 2510. | 314433 | Marcum, Daniel | 7:21-cv-32642-MCR-HTC |
| 2511. | 314103 | Mario, Huerta Morales | 7:21-cv-32312-MCR-HTC |
| 2512. | 240411 | Martinez, Paul | 8:20-cv-87234-MCR-HTC |
| 2513. | 219759 | Mavrakis, Nicholas | 8:20-cv-73677-MCR-HTC |
| 2514. | 66455 | Mcgee, Randy | 7:20-cv-55798-MCR-HTC |
| 2515. | 66456 | Mckenzie, David | 7:20-cv-55802-MCR-HTC |
| 2516. | 240420 | Mckenzie, Harold | 8:20-cv-87248-MCR-HTC |
| 2517. | 240422 | Mclaughlin, Christopher | 8:20-cv-87252-MCR-HTC |
| 2518. | 251223 | Mcmillan, Ryan | 8:20-cv-96566-MCR-HTC |
| 2519. | 66462 | Mcreynolds, Kc | 7:20-cv-55828-MCR-HTC |

| | | | |
|---|---|---|---|
| 2520. | 66464 | Medley, Marvin | 7:20-cv-55836-MCR-HTC |
| 2521. | 222976 | Merrill, Aaron | 8:20-cv-74817-MCR-HTC |
| 2522. | 251230 | Miller, Erin | 8:20-cv-96581-MCR-HTC |
| 2523. | 222977 | Minor, Huey | 8:20-cv-74818-MCR-HTC |
| 2524. | 251236 | Mitchell, Amber | 8:20-cv-96595-MCR-HTC |
| 2525. | 66476 | Mixon, Joseph | 7:20-cv-55886-MCR-HTC |
| 2526. | 213399 | Moore, Ryan | 8:20-cv-72672-MCR-HTC |
| 2527. | 251253 | Morris, William | 8:20-cv-96633-MCR-HTC |
| 2528. | 256907 | Mullins, Jonathan | 9:20-cv-00443-MCR-HTC |
| 2529. | 251264 | Murray, Lauren | 8:20-cv-96657-MCR-HTC |
| 2530. | 240445 | Murrell, Jimmy | 8:20-cv-87295-MCR-HTC |
| 2531. | 314627 | Muzzy, Jonathon | 7:21-cv-32836-MCR-HTC |
| 2532. | 219769 | Naillon, Jason | 8:20-cv-73709-MCR-HTC |
| 2533. | 314635 | Nance, Michael | 7:21-cv-32844-MCR-HTC |
| 2534. | 213405 | Nease, Travis | 8:20-cv-72678-MCR-HTC |
| 2535. | 212271 | Nelms, Lee | 8:20-cv-72255-MCR-HTC |
| 2536. | 256909 | Nichols, Branden | 9:20-cv-00445-MCR-HTC |
| 2537. | 229065 | O'Brien, Stephen | 8:20-cv-79083-MCR-HTC |
| 2538. | 66506 | O'Hern, John | 7:20-cv-56001-MCR-HTC |
| 2539. | 66509 | Olsen, Corey | 7:20-cv-56011-MCR-HTC |
| 2540. | 307122 | Olson, Kelli | 7:21-cv-24156-MCR-HTC |
| 2541. | 251283 | Olson, Kevin | 8:20-cv-96942-MCR-HTC |
| 2542. | 229071 | Owens, Vincent | 8:20-cv-79093-MCR-HTC |
| 2543. | 270231 | Palmer, Derrick | 9:20-cv-12906-MCR-HTC |
| 2544. | 314716 | Palmer, Robert | 7:21-cv-32998-MCR-HTC |
| 2545. | 251302 | Pavlik, Douglas | 8:20-cv-96961-MCR-HTC |
| 2546. | 312620 | Pedraza, Jaime | 7:21-cv-30305-MCR-HTC |
| 2547. | 314751 | Pena, Michael | 7:21-cv-33064-MCR-HTC |
| 2548. | 251308 | Penix, Cory | 8:20-cv-96967-MCR-HTC |
| 2549. | 251309 | Peoples, Daniel | 8:20-cv-96968-MCR-HTC |
| 2550. | 312626 | Perez, John | 7:21-cv-30311-MCR-HTC |
| 2551. | 66530 | Perez, Michael | 7:20-cv-56095-MCR-HTC |
| 2552. | 66531 | Pernice, Shon | 7:20-cv-56099-MCR-HTC |
| 2553. | 66532 | Perrin, Stedman | 7:20-cv-56103-MCR-HTC |
| 2554. | 251314 | Persons, Dusten | 8:20-cv-96973-MCR-HTC |
| 2555. | 66538 | Pires, Steven | 7:20-cv-56128-MCR-HTC |
| 2556. | 66541 | Podboreski, Nathan | 7:20-cv-56142-MCR-HTC |
| 2557. | 219786 | Poe, Clarence | 8:20-cv-73779-MCR-HTC |
| 2558. | 251329 | Posadas, Krisvhon | 8:20-cv-96988-MCR-HTC |
| 2559. | 312652 | Poston, Jason | 7:21-cv-30596-MCR-HTC |
| 2560. | 219789 | Prather, Jonathan | 8:20-cv-73791-MCR-HTC |
| 2561. | 267891 | Prince, Alexis | 9:20-cv-13777-MCR-HTC |
| 2562. | 222990 | Pritchett, Nikki | 8:20-cv-74831-MCR-HTC |
| 2563. | 314829 | Proepper, Mathew | 7:21-cv-33209-MCR-HTC |
| 2564. | 219792 | Pruitt, Mason | 8:20-cv-73802-MCR-HTC |

| 2565. | 240478 | Puza, Phillip | 8:20-cv-87383-MCR-HTC |
|---|---|---|---|
| 2566. | 212325 | Quezada, Gismell | 8:20-cv-72377-MCR-HTC |
| 2567. | 243315 | Quintero, Edgar | 8:20-cv-92389-MCR-HTC |
| 2568. | 251340 | Radford, Thomas | 8:20-cv-96999-MCR-HTC |
| 2569. | 229089 | Ramirez, Kassandra | 8:20-cv-79125-MCR-HTC |
| 2570. | 251348 | Ramseur, Daniel | 8:20-cv-97007-MCR-HTC |
| 2571. | 222992 | Reese, Brando | 8:20-cv-74833-MCR-HTC |
| 2572. | 212275 | Reid, Shamell | 8:20-cv-72259-MCR-HTC |
| 2573. | 229090 | Reyes, Refugio | 8:20-cv-79154-MCR-HTC |
| 2574. | 240485 | Reynolds, Robert | 8:20-cv-87404-MCR-HTC |
| 2575. | 251362 | Reynolds, Thomas | 8:20-cv-97021-MCR-HTC |
| 2576. | 240487 | Rhodes, Kenneth | 8:20-cv-87410-MCR-HTC |
| 2577. | 315130 | Rhynn, Smith | 7:21-cv-33787-MCR-HTC |
| 2578. | 314893 | Ribeiro, Joseph | 7:21-cv-33333-MCR-HTC |
| 2579. | 251365 | Ribu, Alexandru | 8:20-cv-97024-MCR-HTC |
| 2580. | 314896 | Richards, Gunner | 7:21-cv-33339-MCR-HTC |
| 2581. | 240490 | Richardson, Kelvin | 8:20-cv-87418-MCR-HTC |
| 2582. | 251369 | Riley, Rashied | 8:20-cv-97028-MCR-HTC |
| 2583. | 212327 | Rinaldi, Patrick | 8:20-cv-72384-MCR-HTC |
| 2584. | 222996 | Robinson, Adreese | 8:20-cv-74837-MCR-HTC |
| 2585. | 251376 | Rodgers, Tejaughn | 8:20-cv-97035-MCR-HTC |
| 2586. | 314942 | Rodriguez, Abraham | 7:21-cv-33400-MCR-HTC |
| 2587. | 229097 | Rodriguez, Luis | 8:20-cv-79166-MCR-HTC |
| 2588. | 229100 | Romine, Brandon | 8:20-cv-79171-MCR-HTC |
| 2589. | 240497 | Rosales, Jorge | 8:20-cv-87438-MCR-HTC |
| 2590. | 314972 | Rowland, Robert | 7:21-cv-33629-MCR-HTC |
| 2591. | 240502 | Royer, Levi | 8:20-cv-87455-MCR-HTC |
| 2592. | 240504 | Ruiz, Juan | 8:20-cv-87463-MCR-HTC |
| 2593. | 256919 | Russner, Jerry | 9:20-cv-00455-MCR-HTC |
| 2594. | 212329 | Salazar, Jesus | 8:20-cv-72480-MCR-HTC |
| 2595. | 213421 | Salcedo, Carlos | 8:20-cv-72705-MCR-HTC |
| 2596. | 66592 | Salmon, Walter | 7:20-cv-48938-MCR-HTC |
| 2597. | 223000 | Sampson, David | 8:20-cv-74841-MCR-HTC |
| 2598. | 314996 | Sanchez, Matthew | 7:21-cv-33653-MCR-HTC |
| 2599. | 240509 | Santana, Luis | 8:20-cv-87483-MCR-HTC |
| 2600. | 251401 | Santiago, Angel | 8:20-cv-97060-MCR-HTC |
| 2601. | 66598 | Santos, Edwin | 7:20-cv-48944-MCR-HTC |
| 2602. | 261176 | Savino, Anthony | 9:20-cv-03040-MCR-HTC |
| 2603. | 312787 | Schaeffer, Viola | 7:21-cv-30730-MCR-HTC |
| 2604. | 251405 | Scheffer, Nicholas | 8:20-cv-97064-MCR-HTC |
| 2605. | 312791 | Schou, Robert | 7:21-cv-30734-MCR-HTC |
| 2606. | 251413 | Scott, Brock | 8:20-cv-97072-MCR-HTC |
| 2607. | 243325 | Sealy, Yolanda | 8:20-cv-92399-MCR-HTC |
| 2608. | 315035 | Sears, Tim | 7:21-cv-33692-MCR-HTC |
| 2609. | 315036 | Seary, Michael | 7:21-cv-33693-MCR-HTC |

| 2610. | 212278 | Serrata, Noe | 8:20-cv-72262-MCR-HTC |
|---|---|---|---|
| 2611. | 315047 | Shane, Brandon | 7:21-cv-33704-MCR-HTC |
| 2612. | 312813 | Shelton, Robert | 7:21-cv-30756-MCR-HTC |
| 2613. | 66611 | Shelvin, Bretlan | 7:20-cv-48964-MCR-HTC |
| 2614. | 66616 | Sherwood, Ralph | 7:20-cv-48973-MCR-HTC |
| 2615. | 240531 | Simpson, Jason | 8:20-cv-87566-MCR-HTC |
| 2616. | 219808 | Skarka, Colin | 8:20-cv-73852-MCR-HTC |
| 2617. | 251436 | Small, Collette | 8:20-cv-94317-MCR-HTC |
| 2618. | 312825 | Smieja, Dustin | 7:21-cv-30768-MCR-HTC |
| 2619. | 66624 | Smith, Darryl | 7:20-cv-48992-MCR-HTC |
| 2620. | 66626 | Smith, Dennis | 7:20-cv-49000-MCR-HTC |
| 2621. | 66628 | Smith, Gary | 7:20-cv-49006-MCR-HTC |
| 2622. | 315116 | Smith, Harley | 7:21-cv-33773-MCR-HTC |
| 2623. | 251441 | Smith, Herschell | 8:20-cv-94322-MCR-HTC |
| 2624. | 229109 | Smith, J.R. | 8:20-cv-79187-MCR-HTC |
| 2625. | 212332 | Smith, James | 8:20-cv-72399-MCR-HTC |
| 2626. | 315121 | Smith, Jason | 7:21-cv-33778-MCR-HTC |
| 2627. | 251445 | Smith, Lontre | 8:20-cv-94326-MCR-HTC |
| 2628. | 66634 | Smith, Philip | 7:20-cv-49021-MCR-HTC |
| 2629. | 219811 | Smith, Timothy | 8:20-cv-73862-MCR-HTC |
| 2630. | 229114 | Sonnier, Carletta | 8:20-cv-79197-MCR-HTC |
| 2631. | 293930 | Spears, Stephon | 7:21-cv-14297-MCR-HTC |
| 2632. | 315176 | Staggs, Alexander | 7:21-cv-33833-MCR-HTC |
| 2633. | 66645 | Stefko, Joshua | 7:20-cv-49052-MCR-HTC |
| 2634. | 229121 | Steinkraus, Benjamin | 8:20-cv-79667-MCR-HTC |
| 2635. | 212280 | Stephens, Derek | 8:20-cv-72264-MCR-HTC |
| 2636. | 315193 | Stephens, Shad | 7:21-cv-33850-MCR-HTC |
| 2637. | 212335 | Sterner, Todd | 8:20-cv-72405-MCR-HTC |
| 2638. | 219814 | Stocklas, Robert | 8:20-cv-73871-MCR-HTC |
| 2639. | 251466 | Stout, Christopher | 8:20-cv-94347-MCR-HTC |
| 2640. | 213425 | Stroop, Devon | 8:20-cv-72713-MCR-HTC |
| 2641. | 66659 | Swales, Anthony | 7:20-cv-49094-MCR-HTC |
| 2642. | 315255 | Swett, Ian | 7:21-cv-33993-MCR-HTC |
| 2643. | 312892 | Tate, Anthony | 7:21-cv-30832-MCR-HTC |
| 2644. | 251488 | Taylor, Cody | 8:20-cv-94487-MCR-HTC |
| 2645. | 212336 | Taylor, Crystal | 8:20-cv-72483-MCR-HTC |
| 2646. | 213427 | Taylor, Dustin | 8:20-cv-72718-MCR-HTC |
| 2647. | 66664 | Taylor, Julia | 7:20-cv-49109-MCR-HTC |
| 2648. | 315281 | Taylor, Matthew | 7:21-cv-34041-MCR-HTC |
| 2649. | 213429 | Thomason, Bobby | 8:20-cv-72722-MCR-HTC |
| 2650. | 251500 | Thompson, Adam | 8:20-cv-94519-MCR-HTC |
| 2651. | 66672 | Thompson, Eugene | 7:20-cv-49132-MCR-HTC |
| 2652. | 315301 | Thompson, Jay | 7:21-cv-34078-MCR-HTC |
| 2653. | 251503 | Thompson, Steven | 8:20-cv-94526-MCR-HTC |
| 2654. | 229126 | Thornton Jr, Ronald | 8:20-cv-79672-MCR-HTC |

| 2655. | 312920 | Toodle, Chancer | 7:21-cv-30860-MCR-HTC |
|-------|--------|-----------------|----------------------|
| 2656. | 315328 | Towner, Andrew | 7:21-cv-34129-MCR-HTC |
| 2657. | 256925 | Tringali, Mario | 9:20-cv-00461-MCR-HTC |
| 2658. | 240562 | Truesdell, Jacob | 8:20-cv-87655-MCR-HTC |
| 2659. | 307124 | Tsosie, Adrian | 7:21-cv-24158-MCR-HTC |
| 2660. | 240563 | Tucker, Bryce | 8:20-cv-87658-MCR-HTC |
| 2661. | 66684 | Turner, Jason | 7:20-cv-49168-MCR-HTC |
| 2662. | 251522 | Turpin, Jonathon | 8:20-cv-94579-MCR-HTC |
| 2663. | 315355 | Tylor, Matthew | 7:21-cv-34180-MCR-HTC |
| 2664. | 315379 | Vandeneynden, Aaron | 7:21-cv-34225-MCR-HTC |
| 2665. | 66691 | Vanheck, Patrick | 7:20-cv-49189-MCR-HTC |
| 2666. | 315384 | Vanwart, Christopher | 7:21-cv-34235-MCR-HTC |
| 2667. | 315386 | Varner, Justin | 7:21-cv-34238-MCR-HTC |
| 2668. | 229134 | Vasquez, Julio | 8:20-cv-79680-MCR-HTC |
| 2669. | 251544 | Velasquez, Gerardo | 8:20-cv-94639-MCR-HTC |
| 2670. | 251547 | Vidal, Collin | 8:20-cv-97085-MCR-HTC |
| 2671. | 251549 | Villarreal, Anthony | 8:20-cv-97087-MCR-HTC |
| 2672. | 212339 | Vogel, Dale | 8:20-cv-72419-MCR-HTC |
| 2673. | 312959 | Walker, Jeremy | 7:21-cv-31418-MCR-HTC |
| 2674. | 251561 | Warner, James | 8:20-cv-97099-MCR-HTC |
| 2675. | 66709 | Washington, Anthony | 7:20-cv-49241-MCR-HTC |
| 2676. | 251562 | Washington, Larry | 8:20-cv-97100-MCR-HTC |
| 2677. | 223016 | Watkins, Christopher | 8:20-cv-74857-MCR-HTC |
| 2678. | 251565 | Watkins, Nathaniel | 8:20-cv-97103-MCR-HTC |
| 2679. | 66714 | Watson, Clifford | 7:20-cv-49257-MCR-HTC |
| 2680. | 243343 | Wenckus, Kayla | 8:20-cv-92417-MCR-HTC |
| 2681. | 66724 | White, Steven | 7:20-cv-49286-MCR-HTC |
| 2682. | 293932 | Whitley, Jack | 7:21-cv-14299-MCR-HTC |
| 2683. | 251577 | Whittaker, Brad | 8:20-cv-97115-MCR-HTC |
| 2684. | 251580 | Wilbourn, Parker | 8:20-cv-97118-MCR-HTC |
| 2685. | 315488 | Wiley, Clifford | 7:21-cv-34432-MCR-HTC |
| 2686. | 219829 | Williams, Angelina | 8:20-cv-74644-MCR-HTC |
| 2687. | 219830 | Williams, Charley | 8:20-cv-74645-MCR-HTC |
| 2688. | 213451 | Williams, Darryl | 8:20-cv-72768-MCR-HTC |
| 2689. | 315496 | Williams, George | 7:21-cv-34447-MCR-HTC |
| 2690. | 315499 | Williams, Justin | 7:21-cv-34453-MCR-HTC |
| 2691. | 313004 | Williams, Lamond | 7:21-cv-31463-MCR-HTC |
| 2692. | 243348 | Williams, Lamont | 8:20-cv-92422-MCR-HTC |
| 2693. | 251588 | Williams, Rico | 8:20-cv-97126-MCR-HTC |
| 2694. | 229146 | Wilson, Antoine | 8:20-cv-79692-MCR-HTC |
| 2695. | 223020 | Wilson, Jacob | 8:20-cv-74861-MCR-HTC |
| 2696. | 313016 | Wilson, Paul | 7:21-cv-31475-MCR-HTC |
| 2697. | 229147 | Wimbush, Vincent | 8:20-cv-79693-MCR-HTC |
| 2698. | 315519 | Wirfel, Thomas | 7:21-cv-34491-MCR-HTC |
| 2699. | 240600 | Wiseman, Emely | 8:20-cv-87768-MCR-HTC |

| 2700. | 315523 | Witzel, Charles | 7:21-cv-34499-MCR-HTC |
|---|---|---|---|
| 2701. | 240603 | Woodside, Richard | 8:20-cv-87776-MCR-HTC |
| 2702. | 313030 | Wooten, Christopher | 7:21-cv-31489-MCR-HTC |
| 2703. | 66743 | Yellowhorse, Eric | 7:20-cv-49355-MCR-HTC |
| 2704. | 251606 | Young, Justin | 8:20-cv-97345-MCR-HTC |
| 2705. | 315518 | Zachary, Wingrove | 7:21-cv-34489-MCR-HTC |
| 2706. | 66746 | Zamora, Laura | 7:20-cv-49368-MCR-HTC |
| 2707. | 251608 | Zamora, Rogelio | 8:20-cv-97347-MCR-HTC |
| 2708. | 117058 | Bell, Justin | 7:20-cv-86915-MCR-HTC |
| 2709. | 117072 | Blackman, Richard | 7:20-cv-86972-MCR-HTC |
| 2710. | 246937 | Brown, Floyd | 8:20-cv-91173-MCR-HTC |
| 2711. | 117131 | Buehler, Marco | 7:20-cv-87107-MCR-HTC |
| 2712. | 117186 | Chavers, Clarence | 7:20-cv-87211-MCR-HTC |
| 2713. | 117279 | Delacruz, Julito | 7:20-cv-87636-MCR-HTC |
| 2714. | 117363 | Fischer, Trevor | 7:20-cv-87777-MCR-HTC |
| 2715. | 117439 | Gonzalez, Vincent | 7:20-cv-96815-MCR-HTC |
| 2716. | 117458 | Gregory, Michael | 7:20-cv-96888-MCR-HTC |
| 2717. | 117466 | Grosso, William | 7:20-cv-96915-MCR-HTC |
| 2718. | 117504 | Harris, Richard | 7:20-cv-97087-MCR-HTC |
| 2719. | 246995 | Herrington, Christopher | 8:20-cv-91231-MCR-HTC |
| 2720. | 117563 | Holston, Anthony | 7:20-cv-97365-MCR-HTC |
| 2721. | 247006 | Johnson, Derek | 8:20-cv-91250-MCR-HTC |
| 2722. | 117898 | Norton, Michael | 8:20-cv-00423-MCR-HTC |
| 2723. | 117925 | Pagaran, John | 8:20-cv-00449-MCR-HTC |
| 2724. | 118054 | Robinson, Christian | 8:20-cv-00700-MCR-HTC |
| 2725. | 118059 | Rodriguez, Roger | 8:20-cv-00705-MCR-HTC |
| 2726. | 118128 | Scott, Louis | 8:20-cv-00585-MCR-HTC |
| 2727. | 118136 | Seay, Nick | 8:20-cv-00756-MCR-HTC |
| 2728. | 307725 | Simon, Tarref | 7:21-cv-26488-MCR-HTC |
| 2729. | 247077 | Sperl, Steven | 8:20-cv-91369-MCR-HTC |
| 2730. | 118258 | Toledo, Michael | 8:20-cv-00896-MCR-HTC |
| 2731. | 118343 | Weaver, Garett | 8:20-cv-01192-MCR-HTC |
| 2732. | 49153 | Ortiz, Tyran | 7:20-cv-96266-MCR-HTC |
| 2733. | 49203 | Poole, Guila | 7:20-cv-96312-MCR-HTC |
| 2734. | 428305 | Balandran, Michael | 8:23-cv-00626-MCR-HTC |
| 2735. | 428576 | Burke, Eric | 8:23-cv-00647-MCR-HTC |
| 2736. | 428699 | Cintron, Manuel | 8:23-cv-00717-MCR-HTC |
| 2737. | 428366 | Clark, Kyle | 8:23-cv-00487-MCR-HTC |
| 2738. | 428478 | Coffman, James | 8:23-cv-00445-MCR-HTC |
| 2739. | 388341 | Comer, Donald | 3:23-cv-11288-MCR-HTC |
| 2740. | 433695 | Foss, Julie | 8:23-cv-00286-MCR-HTC |
| 2741. | 396468 | Gaballa, Shihabaldi | 3:23-cv-18546-MCR-HTC |
| 2742. | 388380 | Gomez, Brandon | 3:23-cv-11474-MCR-HTC |
| 2743. | 403264 | Harding, Christopher | 7:23-cv-03379-MCR-HTC |
| 2744. | 403268 | Heaton, Christopher | 3:23-cv-21588-MCR-HTC |

| 2745. | 403362 | Olaes, Jose | 3:23-cv-21384-MCR-HTC |
|---|---|---|---|
| 2746. | 428548 | Perez, Juan | 7:23-cv-03929-MCR-HTC |
| 2747. | 403401 | Sanchez, Lucas | 3:23-cv-21049-MCR-HTC |
| 2748. | 428696 | Simms, Vashon | 8:23-cv-00556-MCR-HTC |
| 2749. | 428430 | Walker, Lyle | 8:23-cv-00807-MCR-HTC |
| 2750. | 403447 | Wanket, Davis | 3:23-cv-21075-MCR-HTC |
| 2751. | 170198 | Berry, Victoria | 7:20-cv-42643-MCR-HTC |
| 2752. | 9712 | Lopez-Sosa, Rodolfo | 7:20-cv-42265-MCR-HTC |
| 2753. | 409650 | Fosler, Michael | 7:23-cv-03814-MCR-HTC |
| 2754. | 409670 | Hearn, Paul | 9:23-cv-00929-MCR-HTC |
| 2755. | 409708 | Sanders, Clay | 9:23-cv-00945-MCR-HTC |
| 2756. | 9899 | Smith, Kenneth | 8:20-cv-33802-MCR-HTC |
| 2757. | 67326 | Archuleta, Daniel | 8:20-cv-13768-MCR-HTC |
| 2758. | 67469 | Ashburn, Harry | 8:20-cv-13702-MCR-HTC |
| 2759. | 66883 | Bond, Andrew | 8:20-cv-12444-MCR-HTC |
| 2760. | 67706 | Bonds, Jamarl | 8:20-cv-14226-MCR-HTC |
| 2761. | 66896 | Burch, Joshua | 8:20-cv-12499-MCR-HTC |
| 2762. | 67919 | Chandler, Jerry | 8:20-cv-15526-MCR-HTC |
| 2763. | 66990 | Chavez, Jose | 8:20-cv-12768-MCR-HTC |
| 2764. | 67573 | Clary, Daniel | 8:20-cv-14034-MCR-HTC |
| 2765. | 67185 | Colvin, Rodney | 8:20-cv-13237-MCR-HTC |
| 2766. | 67872 | Conerly, Joseph | 3:22-cv-20897-MCR-HTC |
| 2767. | 67899 | Dawkins, Trevor | 8:20-cv-15494-MCR-HTC |
| 2768. | 67783 | Dixon, Rico | 8:20-cv-14600-MCR-HTC |
| 2769. | 67498 | Dravecky, Andrew | 8:20-cv-13787-MCR-HTC |
| 2770. | 67685 | Hallgren, William | 8:20-cv-14113-MCR-HTC |
| 2771. | 67689 | Hardimon, James | 8:20-cv-14139-MCR-HTC |
| 2772. | 67926 | Hernandez, Bernardino | 8:20-cv-15534-MCR-HTC |
| 2773. | 67039 | Hicks, Christopher | 8:20-cv-12876-MCR-HTC |
| 2774. | 67756 | Hockersmith, Brandon | 8:20-cv-14477-MCR-HTC |
| 2775. | 66884 | Hooven, Harry | 8:20-cv-12448-MCR-HTC |
| 2776. | 66954 | Hughes, Scott | 8:20-cv-12680-MCR-HTC |
| 2777. | 67823 | Jarrard, Robert | 8:20-cv-15367-MCR-HTC |
| 2778. | 67160 | Kahler, Jason | 8:20-cv-13186-MCR-HTC |
| 2779. | 66988 | Kim, Kwan | 8:20-cv-12764-MCR-HTC |
| 2780. | 67392 | Kulics, Landon | 8:20-cv-13403-MCR-HTC |
| 2781. | 67339 | Kyser, Robert | 3:22-cv-20913-MCR-HTC |
| 2782. | 67213 | Labas, John | 8:20-cv-13331-MCR-HTC |
| 2783. | 66780 | Landaverde, Edwin | 8:20-cv-12725-MCR-HTC |
| 2784. | 67422 | Lawson, Wayne | 8:20-cv-13525-MCR-HTC |
| 2785. | 67693 | Leggett, Karl | 8:20-cv-14155-MCR-HTC |
| 2786. | 67923 | Lewis, David | 8:20-cv-15532-MCR-HTC |
| 2787. | 67889 | Madison, Timothy | 8:20-cv-15480-MCR-HTC |
| 2788. | 67861 | Mason, Mike | 8:20-cv-15436-MCR-HTC |
| 2789. | 67251 | Mckinney, Jesse | 8:20-cv-13482-MCR-HTC |

| 2790. | 67944 | Millay, Wayne | 8:20-cv-15570-MCR-HTC |
|---|---|---|---|
| 2791. | 67512 | Miller, Johnathan | 8:20-cv-13811-MCR-HTC |
| 2792. | 67965 | Morris, James | 8:20-cv-15604-MCR-HTC |
| 2793. | 67854 | Mottl, Shane | 3:22-cv-20934-MCR-HTC |
| 2794. | 67696 | Paasch, Lucas | 8:20-cv-14171-MCR-HTC |
| 2795. | 67367 | Packard, Christopher | 8:20-cv-13324-MCR-HTC |
| 2796. | 67722 | Pennington, Matthew | 8:20-cv-14306-MCR-HTC |
| 2797. | 67254 | Perales, Abel | 3:22-cv-20797-MCR-HTC |
| 2798. | 67214 | Peterson, Mark | 8:20-cv-13334-MCR-HTC |
| 2799. | 67218 | Proctor, Michael | 8:20-cv-13342-MCR-HTC |
| 2800. | 67060 | Rector, Michael | 8:20-cv-12916-MCR-HTC |
| 2801. | 67877 | Robinson, Zachary | 8:20-cv-15461-MCR-HTC |
| 2802. | 67724 | Rodriguez, Jose | 8:20-cv-14315-MCR-HTC |
| 2803. | 67720 | Sanchez, Anthony | 8:20-cv-14297-MCR-HTC |
| 2804. | 66847 | Sansone, Alexander | 8:20-cv-12912-MCR-HTC |
| 2805. | 67864 | Scarbrough, Andria | 8:20-cv-15440-MCR-HTC |
| 2806. | 67436 | Sheedy, Michael | 8:20-cv-13586-MCR-HTC |
| 2807. | 67740 | Simon, Darius | 8:20-cv-14400-MCR-HTC |
| 2808. | 67150 | Stoner, Theadore | 8:20-cv-13166-MCR-HTC |
| 2809. | 67942 | Strong, Christopher | 8:20-cv-15565-MCR-HTC |
| 2810. | 67237 | Suarez, Robert | 3:22-cv-21084-MCR-HTC |
| 2811. | 67485 | Tanner, Darvin | 8:20-cv-13749-MCR-HTC |
| 2812. | 67159 | Thompson, John | 8:20-cv-13184-MCR-HTC |
| 2813. | 67975 | Torres, Reynaldo | 8:20-cv-15625-MCR-HTC |
| 2814. | 67337 | Voorhees, Justin | 8:20-cv-13231-MCR-HTC |
| 2815. | 67396 | Walker, Robert | 8:20-cv-13423-MCR-HTC |
| 2816. | 67443 | Wenzel, William | 8:20-cv-13607-MCR-HTC |
| 2817. | 67430 | Williams, Marvin | 8:20-cv-13561-MCR-HTC |
| 2818. | 67294 | Wilson, Christopher | 8:20-cv-13651-MCR-HTC |
| 2819. | 67801 | Ziolko, Aaron | 8:20-cv-14693-MCR-HTC |
| 2820. | 331849 | Adams, Harry | 7:21-cv-49618-MCR-HTC |
| 2821. | 362789 | Arnold, Joshua | 3:22-cv-07822-MCR-HTC |
| 2822. | 218876 | Brown, Joshua | 8:20-cv-69254-MCR-HTC |
| 2823. | 218884 | Canini, Andrew | 8:20-cv-69276-MCR-HTC |
| 2824. | 196938 | Cappola, Michael | 8:20-cv-32249-MCR-HTC |
| 2825. | 311071 | Cortez, Dennisse | 7:21-cv-27634-MCR-HTC |
| 2826. | 101850 | Corum, Timothy | 7:20-cv-45444-MCR-HTC |
| 2827. | 266068 | Croom, Timmy | 9:20-cv-06490-MCR-HTC |
| 2828. | 101887 | Edl, Bence | 7:20-cv-45554-MCR-HTC |
| 2829. | 196980 | Faryniarz, John | 8:20-cv-32412-MCR-HTC |
| 2830. | 300524 | Feebeck, Terry | 7:21-cv-20662-MCR-HTC |
| 2831. | 101906 | Fisher, Scott | 7:20-cv-45626-MCR-HTC |
| 2832. | 180175 | Gore, Joseph | 7:20-cv-46865-MCR-HTC |
| 2833. | 331886 | Hal, Michael | 7:21-cv-49655-MCR-HTC |
| 2834. | 253963 | Hallford, Benjamin | 8:20-cv-87793-MCR-HTC |

| 2835. | 287664 | Hann, Robert | 7:21-cv-08768-MCR-HTC |
|---|---|---|---|
| 2836. | 311103 | Hayes, Thomas | 7:21-cv-27670-MCR-HTC |
| 2837. | 218931 | Hope, Jesse | 8:20-cv-71022-MCR-HTC |
| 2838. | 253882 | Huggins, Eric | 8:20-cv-87539-MCR-HTC |
| 2839. | 197052 | Keller, Jo | 8:20-cv-32224-MCR-HTC |
| 2840. | 102021 | Kilby, Kenneth | 7:20-cv-46019-MCR-HTC |
| 2841. | 362772 | Konkel, Billy | 3:22-cv-07797-MCR-HTC |
| 2842. | 266095 | Lackey, Rebecca | 9:20-cv-06564-MCR-HTC |
| 2843. | 197084 | Marks, Katheryn | 8:20-cv-32322-MCR-HTC |
| 2844. | 266104 | Marrin, Katherine | 9:20-cv-06592-MCR-HTC |
| 2845. | 363938 | Masten, Christopher | 3:22-cv-09563-MCR-HTC |
| 2846. | 218959 | Mcculloch, Robert | 8:20-cv-72322-MCR-HTC |
| 2847. | 362375 | Mcelroy, Shaquisha | 3:22-cv-07529-MCR-HTC |
| 2848. | 362793 | Molton, Matthew | 3:22-cv-07832-MCR-HTC |
| 2849. | 287683 | Monsour, William | 7:21-cv-08786-MCR-HTC |
| 2850. | 366578 | Moore, Ted | 3:22-cv-17039-MCR-HTC |
| 2851. | 218971 | Mote, Zechariah | 8:20-cv-72352-MCR-HTC |
| 2852. | 102114 | Ness, Jackie | 7:20-cv-46333-MCR-HTC |
| 2853. | 197114 | Ortiz, Ramon | 8:20-cv-32454-MCR-HTC |
| 2854. | 180190 | Paul, Daniel | 7:20-cv-46893-MCR-HTC |
| 2855. | 331929 | Pendland, Joshua | 7:21-cv-49698-MCR-HTC |
| 2856. | 362784 | Perry, Liam | 3:22-cv-07814-MCR-HTC |
| 2857. | 197131 | Prys, Rodney | 8:20-cv-32542-MCR-HTC |
| 2858. | 311167 | Quinn, Brian | 7:21-cv-28999-MCR-HTC |
| 2859. | 218997 | Rannie, Marcus | 8:20-cv-72415-MCR-HTC |
| 2860. | 180193 | Redding, Kristopher | 7:20-cv-46896-MCR-HTC |
| 2861. | 331939 | Reinewald, Henry | 7:21-cv-49714-MCR-HTC |
| 2862. | 355028 | Rosenbeck, Joel | 3:21-cv-03305-MCR-HTC |
| 2863. | 219012 | Sansing, John | 8:20-cv-73770-MCR-HTC |
| 2864. | 253936 | Scheffler, Jack | 8:20-cv-87710-MCR-HTC |
| 2865. | 102186 | Shropshire, Owen | 7:20-cv-46565-MCR-HTC |
| 2866. | 311185 | Solano Hernandez, Arturo | 7:21-cv-29039-MCR-HTC |
| 2867. | 102215 | Swanson, Daniel | 7:20-cv-46623-MCR-HTC |
| 2868. | 197181 | Swanson, Scott | 8:20-cv-32745-MCR-HTC |
| 2869. | 287706 | Tyson, Andreas | 7:21-cv-08809-MCR-HTC |
| 2870. | 253953 | Warner-Weide, Amanda | 8:20-cv-87763-MCR-HTC |
| 2871. | 253955 | Watts, Richard | 8:20-cv-87769-MCR-HTC |
| 2872. | 197206 | Welch, Thomas | 8:20-cv-32823-MCR-HTC |
| 2873. | 266142 | Womack, Quintin | 9:20-cv-06698-MCR-HTC |
| 2874. | 197220 | Woodard, Craig | 8:20-cv-32861-MCR-HTC |
| 2875. | 49988 | French, Mark | 8:20-cv-31879-MCR-HTC |
| 2876. | 78662 | Addison, Tracy | 7:20-cv-41185-MCR-HTC |
| 2877. | 78719 | Ranoa, Randy | 7:20-cv-41362-MCR-HTC |
| 2878. | 290472 | Serrano, Roberto | 7:21-cv-12599-MCR-HTC |
| 2879. | 212363 | Agnew, Jazaron | 8:20-cv-57442-MCR-HTC |

| 2880. | 344164 | Al-Haqq, Aidah | 7:21-cv-62994-MCR-HTC |
|---|---|---|---|
| 2881. | 194812 | Allen, Cametrice | 8:20-cv-32164-MCR-HTC |
| 2882. | 222188 | Allen, Charles | 8:20-cv-71945-MCR-HTC |
| 2883. | 250698 | Alston, Rori | 8:20-cv-94771-MCR-HTC |
| 2884. | 180263 | Anderson, Tashonna | 7:20-cv-85166-MCR-HTC |
| 2885. | 331730 | Andujar, Harrison | 7:21-cv-49539-MCR-HTC |
| 2886. | 307126 | Archer, Kevin | 7:21-cv-26286-MCR-HTC |
| 2887. | 307127 | Aspelund, Anne | 7:21-cv-26287-MCR-HTC |
| 2888. | 325378 | Averyheart, Troy | 3:22-cv-05327-MCR-HTC |
| 2889. | 267907 | Banks, Skylar | 9:20-cv-08598-MCR-HTC |
| 2890. | 241913 | Barnes, Patrick | 8:20-cv-88975-MCR-HTC |
| 2891. | 331733 | Barnes, Trent | 7:21-cv-49541-MCR-HTC |
| 2892. | 293834 | Barnhill, Erich | 7:21-cv-14146-MCR-HTC |
| 2893. | 78742 | Barnt, Kaila | 7:20-cv-49396-MCR-HTC |
| 2894. | 222194 | Barrientes, Jeremy | 8:20-cv-71951-MCR-HTC |
| 2895. | 274486 | Barten, Adam | 9:20-cv-16227-MCR-HTC |
| 2896. | 325381 | Bernard, Clive | 3:22-cv-05286-MCR-HTC |
| 2897. | 336133 | Bier, Jesse | 7:21-cv-55679-MCR-HTC |
| 2898. | 261210 | Bilvado, Robert | 9:20-cv-03045-MCR-HTC |
| 2899. | 271161 | Bischof, Jeffrey | 9:20-cv-12720-MCR-HTC |
| 2900. | 291828 | Bogdan, Dylan | 7:21-cv-10925-MCR-HTC |
| 2901. | 304103 | Borrero, Luis | 7:21-cv-23625-MCR-HTC |
| 2902. | 293839 | Bowers, Kevin | 7:21-cv-14151-MCR-HTC |
| 2903. | 250699 | Boyd, Justin | 8:20-cv-94772-MCR-HTC |
| 2904. | 271163 | Bradley, Nicholas | 9:20-cv-12722-MCR-HTC |
| 2905. | 331737 | Brand, Joseph | 7:21-cv-49545-MCR-HTC |
| 2906. | 300701 | Brezovar, Kaitlin | 7:21-cv-19447-MCR-HTC |
| 2907. | 78764 | Cantu, Josue | 7:20-cv-49452-MCR-HTC |
| 2908. | 315778 | Capener, Scott | 7:21-cv-29189-MCR-HTC |
| 2909. | 241916 | Cargill, James | 8:20-cv-88978-MCR-HTC |
| 2910. | 304108 | Carrasco, Justin | 7:21-cv-23630-MCR-HTC |
| 2911. | 331739 | Carroll, Michael | 7:21-cv-49547-MCR-HTC |
| 2912. | 293843 | Carter, Rojelia | 7:21-cv-14155-MCR-HTC |
| 2913. | 267915 | Catalano, Eric | 9:20-cv-08615-MCR-HTC |
| 2914. | 78769 | Chambers, Chance | 7:20-cv-49469-MCR-HTC |
| 2915. | 78770 | Charles, Sylvester | 7:20-cv-49471-MCR-HTC |
| 2916. | 241918 | Christiano, Antonio | 8:20-cv-88980-MCR-HTC |
| 2917. | 212367 | Compson, Jeffrey | 8:20-cv-57449-MCR-HTC |
| 2918. | 78774 | Connelly, Andrew | 7:20-cv-49484-MCR-HTC |
| 2919. | 315783 | Corner, Teresa | 7:21-cv-29199-MCR-HTC |
| 2920. | 234123 | Cottrill, Charles | 8:20-cv-83187-MCR-HTC |
| 2921. | 267917 | Craft, Dakota | 9:20-cv-08618-MCR-HTC |
| 2922. | 315784 | Craig, Donald | 7:21-cv-29201-MCR-HTC |
| 2923. | 261217 | Cromartie, Keith | 9:20-cv-03052-MCR-HTC |
| 2924. | 222214 | Crow, Travis | 8:20-cv-71971-MCR-HTC |

| 2925. | 180260 | Curry, Dillon | 7:20-cv-85153-MCR-HTC |
|---|---|---|---|
| 2926. | 241921 | Dale, Randel | 8:20-cv-88983-MCR-HTC |
| 2927. | 271173 | Daniels, Ironn | 9:20-cv-12732-MCR-HTC |
| 2928. | 234129 | Delriosoto, Jose | 8:20-cv-83193-MCR-HTC |
| 2929. | 234131 | Dinkins-Lucus, Tevishiah | 8:20-cv-83195-MCR-HTC |
| 2930. | 234132 | Donegan, Richard | 8:20-cv-83196-MCR-HTC |
| 2931. | 307151 | Dorsett, Jacob | 7:21-cv-26311-MCR-HTC |
| 2932. | 234133 | Downing, Juan | 8:20-cv-83197-MCR-HTC |
| 2933. | 304115 | Dyer, Carl | 7:21-cv-23637-MCR-HTC |
| 2934. | 287019 | Ellis-Ramsey, Lashanda | 7:21-cv-08667-MCR-HTC |
| 2935. | 274498 | Emery, Craig | 9:20-cv-16247-MCR-HTC |
| 2936. | 78787 | Encarnacion, Luis | 7:20-cv-49525-MCR-HTC |
| 2937. | 222222 | Erickson, Kyle | 8:20-cv-71979-MCR-HTC |
| 2938. | 344194 | Estrada, Izander | 7:21-cv-63091-MCR-HTC |
| 2939. | 304117 | Filardi, Matthew | 7:21-cv-23639-MCR-HTC |
| 2940. | 331750 | Fisher, Robert | 7:21-cv-49558-MCR-HTC |
| 2941. | 304118 | Foster, Clive | 7:21-cv-23640-MCR-HTC |
| 2942. | 207617 | Fosth, Alexander | 8:20-cv-55399-MCR-HTC |
| 2943. | 194831 | Freund, Austin | 8:20-cv-32200-MCR-HTC |
| 2944. | 344198 | Froland, David | 7:21-cv-63099-MCR-HTC |
| 2945. | 304119 | Frugone, Ralph | 7:21-cv-23641-MCR-HTC |
| 2946. | 287022 | Fugett, Michael | 7:21-cv-08670-MCR-HTC |
| 2947. | 331754 | Garcia, Luis | 7:21-cv-49562-MCR-HTC |
| 2948. | 78795 | Gebhard, Douglas | 7:20-cv-49549-MCR-HTC |
| 2949. | 258792 | Gerstein, John | 9:20-cv-03230-MCR-HTC |
| 2950. | 315796 | Gordon, Willie | 7:21-cv-29227-MCR-HTC |
| 2951. | 258794 | Graham, Nicholas | 9:20-cv-03232-MCR-HTC |
| 2952. | 344204 | Gray, Jeffrey | 7:21-cv-63109-MCR-HTC |
| 2953. | 331757 | Green, Vernice | 7:21-cv-49565-MCR-HTC |
| 2954. | 325394 | Greenlee, Kevin | 3:22-cv-05331-MCR-HTC |
| 2955. | 180266 | Hannah, Tristan | 7:20-cv-85181-MCR-HTC |
| 2956. | 315801 | Harris, Brandon | 7:21-cv-29238-MCR-HTC |
| 2957. | 331761 | Harsha, John | 7:21-cv-49569-MCR-HTC |
| 2958. | 222240 | Hastings, Michael | 8:20-cv-71997-MCR-HTC |
| 2959. | 344208 | Hayes, Clint | 7:21-cv-63117-MCR-HTC |
| 2960. | 291839 | Haynes, Romelle | 7:21-cv-10936-MCR-HTC |
| 2961. | 336151 | Hearrell, Christopher | 7:21-cv-55697-MCR-HTC |
| 2962. | 331762 | Hensley, Burt | 7:21-cv-49570-MCR-HTC |
| 2963. | 222242 | Henson, Kariem | 8:20-cv-71999-MCR-HTC |
| 2964. | 280376 | Hermes, Joseph | 7:21-cv-00111-MCR-HTC |
| 2965. | 355591 | Hernandez, David | 3:22-cv-00795-MCR-HTC |
| 2966. | 258800 | Hilliard, Fatimah | 9:20-cv-03238-MCR-HTC |
| 2967. | 258801 | Hillman, Adaine | 9:20-cv-03239-MCR-HTC |
| 2968. | 325395 | Hinton, Sean | 3:22-cv-05334-MCR-HTC |
| 2969. | 241933 | Hockett, James | 8:20-cv-88995-MCR-HTC |

| 2970. | 321700 | Holik, Jonathan | 7:21-cv-36842-MCR-HTC |
|---|---|---|---|
| 2971. | 78815 | Hood, Joseph | 7:20-cv-49612-MCR-HTC |
| 2972. | 315807 | Hopkins, Christopher | 7:21-cv-29251-MCR-HTC |
| 2973. | 194840 | Howe, David | 8:20-cv-32225-MCR-HTC |
| 2974. | 315808 | Huelsmann, Brett | 7:21-cv-29253-MCR-HTC |
| 2975. | 234157 | Hunt, Marcel | 8:20-cv-83237-MCR-HTC |
| 2976. | 222247 | Jackson, Lenore | 8:20-cv-72004-MCR-HTC |
| 2977. | 241936 | Jackson, Marquis | 8:20-cv-88998-MCR-HTC |
| 2978. | 222249 | Jefferson, Jeri | 8:20-cv-72006-MCR-HTC |
| 2979. | 222250 | Jenkins, John | 8:20-cv-72007-MCR-HTC |
| 2980. | 234161 | Jennings, Leroy | 8:20-cv-83245-MCR-HTC |
| 2981. | 331766 | Johnson, Alphanso | 7:21-cv-49574-MCR-HTC |
| 2982. | 344214 | Johnson, Brandon | 7:21-cv-63127-MCR-HTC |
| 2983. | 267925 | Kamuda, Adam | 9:20-cv-08634-MCR-HTC |
| 2984. | 78832 | Kendall, Joseph | 7:20-cv-49678-MCR-HTC |
| 2985. | 315813 | Kennedy, Robert | 7:21-cv-29262-MCR-HTC |
| 2986. | 78834 | Kilgore, Keith | 7:20-cv-49686-MCR-HTC |
| 2987. | 234167 | Knoll, Robert | 8:20-cv-83283-MCR-HTC |
| 2988. | 194845 | Landis, Nathaniel | 8:20-cv-32240-MCR-HTC |
| 2989. | 304132 | Laughman, Tommy | 7:21-cv-23656-MCR-HTC |
| 2990. | 78838 | Law, Sean | 7:20-cv-49703-MCR-HTC |
| 2991. | 274504 | Lawrence, Dustin | 9:20-cv-16253-MCR-HTC |
| 2992. | 291842 | Lazo, Walter | 7:21-cv-10939-MCR-HTC |
| 2993. | 261232 | Lewis, Graham | 9:20-cv-03067-MCR-HTC |
| 2994. | 280381 | Lewis, Timothy | 7:21-cv-00116-MCR-HTC |
| 2995. | 258812 | Llamas, Benjamin | 9:20-cv-03250-MCR-HTC |
| 2996. | 315822 | Mann, Darnell | 7:21-cv-29278-MCR-HTC |
| 2997. | 267929 | Marin, Jorge | 9:20-cv-08641-MCR-HTC |
| 2998. | 287036 | Martin, Rhonda | 7:21-cv-08684-MCR-HTC |
| 2999. | 267931 | Mathiau, Bryan | 9:20-cv-08645-MCR-HTC |
| 3000. | 78857 | Mcallister, Tyson | 7:20-cv-49774-MCR-HTC |
| 3001. | 78859 | Mcfarland, Christopher | 7:20-cv-49777-MCR-HTC |
| 3002. | 261235 | Mcleod, Brett | 9:20-cv-03070-MCR-HTC |
| 3003. | 258816 | Mesa, Ernest | 9:20-cv-03254-MCR-HTC |
| 3004. | 78863 | Miles, Cordera | 7:20-cv-49790-MCR-HTC |
| 3005. | 250709 | Moore, Denale | 8:20-cv-94782-MCR-HTC |
| 3006. | 344229 | Moore, Jacob | 7:21-cv-63154-MCR-HTC |
| 3007. | 250710 | Morgan, Daniel | 8:20-cv-94783-MCR-HTC |
| 3008. | 78872 | Morris, Paul | 7:20-cv-49822-MCR-HTC |
| 3009. | 293882 | Myer, Joseph | 7:21-cv-14249-MCR-HTC |
| 3010. | 300752 | Myers, Stephen | 7:21-cv-19498-MCR-HTC |
| 3011. | 78875 | Myers-Young, Breaia | 7:20-cv-49834-MCR-HTC |
| 3012. | 261236 | Nance, Richard | 9:20-cv-03071-MCR-HTC |
| 3013. | 293883 | Nicholas, Robert | 7:21-cv-14250-MCR-HTC |
| 3014. | 234194 | Odiaga, Michael | 8:20-cv-83331-MCR-HTC |

| 3015. | 271194 | Packnett, Lee | 9:20-cv-12753-MCR-HTC |
|---|---|---|---|
| 3016. | 331787 | Parker, Jason | 7:21-cv-49595-MCR-HTC |
| 3017. | 280387 | Parrish, Charles | 7:21-cv-00122-MCR-HTC |
| 3018. | 222276 | Penalba, Joel | 8:20-cv-72033-MCR-HTC |
| 3019. | 304152 | Perez, Jose | 7:21-cv-23676-MCR-HTC |
| 3020. | 234203 | Perez, Richard | 8:20-cv-83347-MCR-HTC |
| 3021. | 344242 | Perezmaisonet, Pablo | 7:21-cv-63177-MCR-HTC |
| 3022. | 261238 | Perkins, Vanessa | 9:20-cv-03073-MCR-HTC |
| 3023. | 207635 | Phillips, Fred | 8:20-cv-55455-MCR-HTC |
| 3024. | 241956 | Piatt, Rebecca | 8:20-cv-89018-MCR-HTC |
| 3025. | 222280 | Pickett, Matthew | 8:20-cv-72037-MCR-HTC |
| 3026. | 234205 | Plummer, Linda | 8:20-cv-83350-MCR-HTC |
| 3027. | 256789 | Pope, Charity | 8:20-cv-96111-MCR-HTC |
| 3028. | 222283 | Posey, Huey | 8:20-cv-72040-MCR-HTC |
| 3029. | 344245 | Pratt, Daniel | 7:21-cv-63183-MCR-HTC |
| 3030. | 304153 | Price, Heidi | 7:21-cv-23677-MCR-HTC |
| 3031. | 274515 | Pusey, Brian | 9:20-cv-16264-MCR-HTC |
| 3032. | 78895 | Queen, Brandon | 7:20-cv-49921-MCR-HTC |
| 3033. | 331791 | Randle, Anthony | 7:21-cv-49599-MCR-HTC |
| 3034. | 234212 | Reed, Kaleb | 8:20-cv-83363-MCR-HTC |
| 3035. | 293890 | Richardson, Richard | 7:21-cv-14257-MCR-HTC |
| 3036. | 280390 | Robertson, James | 7:21-cv-00125-MCR-HTC |
| 3037. | 78903 | Robinson, Robert | 7:20-cv-49957-MCR-HTC |
| 3038. | 304156 | Robinson, Rosevelt | 7:21-cv-23680-MCR-HTC |
| 3039. | 307193 | Robinson, Roy | 7:21-cv-26353-MCR-HTC |
| 3040. | 207641 | Roby, Christopher | 8:20-cv-55475-MCR-HTC |
| 3041. | 261244 | Rodriguez, Jose | 9:20-cv-03079-MCR-HTC |
| 3042. | 300762 | Sain, John | 7:21-cv-19508-MCR-HTC |
| 3043. | 344259 | Sanchez, David | 7:21-cv-63208-MCR-HTC |
| 3044. | 325404 | Santos, Solimar | 3:22-cv-05739-MCR-HTC |
| 3045. | 261246 | Saring, Daniel | 9:20-cv-03081-MCR-HTC |
| 3046. | 258830 | Sellers, Joseph | 9:20-cv-03268-MCR-HTC |
| 3047. | 287045 | Shear, Richard | 7:21-cv-08693-MCR-HTC |
| 3048. | 78917 | Simbeck, Jason | 7:20-cv-50019-MCR-HTC |
| 3049. | 267943 | Simon, Jamal | 9:20-cv-08668-MCR-HTC |
| 3050. | 78918 | Sinclair, Michael | 7:20-cv-50024-MCR-HTC |
| 3051. | 78919 | Singley, Jason | 7:20-cv-50028-MCR-HTC |
| 3052. | 258834 | Slider, Albert | 9:20-cv-03272-MCR-HTC |
| 3053. | 293894 | Smart, Charles | 7:21-cv-14261-MCR-HTC |
| 3054. | 291860 | Smith, Amber | 7:21-cv-10957-MCR-HTC |
| 3055. | 212386 | Smith, Pervlis | 8:20-cv-57484-MCR-HTC |
| 3056. | 307202 | Smith, Shane | 7:21-cv-26362-MCR-HTC |
| 3057. | 344269 | Snider, Bradley | 7:21-cv-63226-MCR-HTC |
| 3058. | 222296 | Stal, Ian | 8:20-cv-72053-MCR-HTC |
| 3059. | 234243 | Sugai, Richard | 8:20-cv-83417-MCR-HTC |

| 3060. | 78937 | Sullivan, Douglas | 7:20-cv-50106-MCR-HTC |
| 3061. | 291862 | Summage, Larry | 7:21-cv-10959-MCR-HTC |
| 3062. | 207650 | Sutton, Anthony | 8:20-cv-55503-MCR-HTC |
| 3063. | 315853 | Sutton, Billy | 7:21-cv-29805-MCR-HTC |
| 3064. | 307209 | Sward, Amos | 7:21-cv-26369-MCR-HTC |
| 3065. | 78939 | Tarrance, Samuel | 7:20-cv-50114-MCR-HTC |
| 3066. | 291863 | Taylor, Eric | 7:21-cv-10960-MCR-HTC |
| 3067. | 78943 | Thompson, Lakenda | 7:20-cv-50128-MCR-HTC |
| 3068. | 234249 | Thomson, Alan | 8:20-cv-83428-MCR-HTC |
| 3069. | 78944 | Thornley, Jeromy | 7:20-cv-50132-MCR-HTC |
| 3070. | 344273 | Torres, Fabian | 7:21-cv-63233-MCR-HTC |
| 3071. | 293899 | Torres, Patrick | 7:21-cv-14266-MCR-HTC |
| 3072. | 280396 | Trapp, Felicia | 7:21-cv-00131-MCR-HTC |
| 3073. | 293900 | Triplett, Willie | 7:21-cv-14267-MCR-HTC |
| 3074. | 78949 | Trotter, Travis | 7:20-cv-50156-MCR-HTC |
| 3075. | 321730 | Troublefield, Curtis | 7:21-cv-37186-MCR-HTC |
| 3076. | 250716 | Trujillo, Addam | 8:20-cv-94789-MCR-HTC |
| 3077. | 287050 | Tyler-Wood, Tara | 7:21-cv-08698-MCR-HTC |
| 3078. | 207652 | Valentine, Antonio | 8:20-cv-55509-MCR-HTC |
| 3079. | 304174 | Vansant, Kayla | 7:21-cv-23698-MCR-HTC |
| 3080. | 315861 | Vega, Loni | 7:21-cv-29813-MCR-HTC |
| 3081. | 234253 | Vincent, Wesley | 8:20-cv-83436-MCR-HTC |
| 3082. | 321734 | Wagnor, John | 7:21-cv-37190-MCR-HTC |
| 3083. | 241971 | Walker, James | 8:20-cv-89040-MCR-HTC |
| 3084. | 307219 | Ward, Joshua | 7:21-cv-26379-MCR-HTC |
| 3085. | 315865 | Warren, Kenneth | 7:21-cv-29817-MCR-HTC |
| 3086. | 234257 | Washington, Booker | 8:20-cv-83443-MCR-HTC |
| 3087. | 300774 | Watkins, John | 7:21-cv-19520-MCR-HTC |
| 3088. | 78959 | Weber, Scot | 7:20-cv-50205-MCR-HTC |
| 3089. | 325408 | Wells, Kirby | 3:22-cv-05298-MCR-HTC |
| 3090. | 344281 | Wells, Thomasetta | 7:21-cv-63247-MCR-HTC |
| 3091. | 234259 | White, Damarchitzy | 8:20-cv-83446-MCR-HTC |
| 3092. | 321736 | White, Jeremy | 7:21-cv-37192-MCR-HTC |
| 3093. | 291871 | White, Joshua | 7:21-cv-10968-MCR-HTC |
| 3094. | 222309 | Whittemore, Chase | 8:20-cv-72066-MCR-HTC |
| 3095. | 207653 | Wholaver, Lawrence | 8:20-cv-55512-MCR-HTC |
| 3096. | 234261 | Wilcox, Anthony | 8:20-cv-83450-MCR-HTC |
| 3097. | 194863 | Wilde, Matthew | 8:20-cv-32292-MCR-HTC |
| 3098. | 300777 | Wiley, Stephen | 7:21-cv-19523-MCR-HTC |
| 3099. | 234266 | Williams, Jamora | 8:20-cv-83459-MCR-HTC |
| 3100. | 307220 | Williams, Lorenzo | 7:21-cv-26380-MCR-HTC |
| 3101. | 78965 | Williams, Silas | 7:20-cv-50237-MCR-HTC |
| 3102. | 222312 | Wilson, Jeffrey | 8:20-cv-72069-MCR-HTC |
| 3103. | 212394 | Woodson, Jonathan | 8:20-cv-57499-MCR-HTC |
| 3104. | 234270 | Woodward, Robert | 8:20-cv-83466-MCR-HTC |

| 3105. | 325411 | Youngblood, Andrew | 3:22-cv-05802-MCR-HTC |
|---|---|---|---|
| 3106. | 174519 | Cunningham, John | 7:20-cv-88918-MCR-HTC |
| 3107. | 386660 | Dix, Kenneth | 3:23-cv-06610-MCR-HTC |
| 3108. | 174506 | Hamilton, John | 7:20-cv-88905-MCR-HTC |
| 3109. | 174619 | Ngugi, Lawrence | 3:22-cv-20772-MCR-HTC |
| 3110. | 29320 | Barone, Robert | 8:20-cv-01535-MCR-HTC |
| 3111. | 417973 | Abernethy, Sean | 9:23-cv-12544-MCR-HTC |
| 3112. | 420565 | Abney, Bryan | 9:23-cv-13187-MCR-HTC |
| 3113. | 420286 | Abram, Clifton | 9:23-cv-12310-MCR-HTC |
| 3114. | 213461 | Acosta, Carlos | 8:20-cv-65647-MCR-HTC |
| 3115. | 275382 | Acuff, Stephen | 9:20-cv-18970-MCR-HTC |
| 3116. | 167193 | Acup, Joshua | 7:20-cv-37711-MCR-HTC |
| 3117. | 308773 | Adamietz, James | 7:21-cv-27033-MCR-HTC |
| 3118. | 330158 | Adams, Alison | 7:21-cv-47077-MCR-HTC |
| 3119. | 343727 | Adams, Clarence | 7:21-cv-68411-MCR-HTC |
| 3120. | 343885 | Adams, Michael Anthony | 7:21-cv-68569-MCR-HTC |
| 3121. | 264086 | Adams, Terrell | 9:20-cv-08026-MCR-HTC |
| 3122. | 419792 | Adcock, Gregory | 9:23-cv-12920-MCR-HTC |
| 3123. | 330161 | Adkins, Joshua Thomas | 7:21-cv-47080-MCR-HTC |
| 3124. | 167315 | Aguirre, Jr., David | 7:20-cv-37798-MCR-HTC |
| 3125. | 358894 | Ahsan, Faisal | 3:22-cv-03322-MCR-HTC |
| 3126. | 417978 | Akanu, Ikeakaghichi | 9:23-cv-12554-MCR-HTC |
| 3127. | 420857 | Akers, Adam | 9:23-cv-13480-MCR-HTC |
| 3128. | 264089 | Akers, Kaleb | 9:20-cv-08029-MCR-HTC |
| 3129. | 420082 | Alaniz, Jonathan | 9:23-cv-12108-MCR-HTC |
| 3130. | 264090 | Alden, Ryan | 9:20-cv-08030-MCR-HTC |
| 3131. | 287724 | Alexander, Charlie | 7:21-cv-08827-MCR-HTC |
| 3132. | 420332 | Alexander, Edward | 9:23-cv-12955-MCR-HTC |
| 3133. | 330163 | Alford, Jamar | 7:21-cv-47082-MCR-HTC |
| 3134. | 358810 | Allen, Marcus | 3:22-cv-03143-MCR-HTC |
| 3135. | 308777 | Allison, Jessie | 7:21-cv-27037-MCR-HTC |
| 3136. | 252023 | Allison, Robert | 9:20-cv-09683-MCR-HTC |
| 3137. | 358535 | Allred, James | 3:22-cv-02922-MCR-HTC |
| 3138. | 343970 | Allshouse, Randon | 7:21-cv-68654-MCR-HTC |
| 3139. | 418021 | Alphord, Richard | 9:23-cv-12629-MCR-HTC |
| 3140. | 420613 | Alston, Quentin | 9:23-cv-13235-MCR-HTC |
| 3141. | 418270 | Alton, Seth | 9:23-cv-10754-MCR-HTC |
| 3142. | 358799 | Alvarez, Baltazar | 3:22-cv-02928-MCR-HTC |
| 3143. | 417921 | Amos, Tommie | 9:23-cv-12452-MCR-HTC |
| 3144. | 195168 | Amous, Johnny | 8:20-cv-39728-MCR-HTC |
| 3145. | 418182 | Anderson, Ambher | 9:23-cv-10623-MCR-HTC |
| 3146. | 298795 | Anderson, Dameon | 7:21-cv-20114-MCR-HTC |
| 3147. | 418183 | Anderson, Mijha | 9:23-cv-10624-MCR-HTC |
| 3148. | 308786 | Andrus, Willard | 7:21-cv-27046-MCR-HTC |
| 3149. | 421489 | Angrino, Andy | 9:23-cv-14151-MCR-HTC |

| 3150. | 419740 | Anson, Derrick | 9:23-cv-12868-MCR-HTC |
|---|---|---|---|
| 3151. | 213481 | Arcario, Benjamin | 8:20-cv-65673-MCR-HTC |
| 3152. | 90725 | Archey, Deedee | 7:20-cv-20994-MCR-HTC |
| 3153. | 420529 | Areas-Molina, Mario | 9:23-cv-13151-MCR-HTC |
| 3154. | 420250 | Argentum, Malachi | 9:23-cv-12274-MCR-HTC |
| 3155. | 252035 | Armstrong, Malcolm | 9:20-cv-10534-MCR-HTC |
| 3156. | 264114 | Arnold, Darren | 9:20-cv-08054-MCR-HTC |
| 3157. | 298800 | Arnold, Jeremy | 7:21-cv-20119-MCR-HTC |
| 3158. | 252037 | Arnold, Wesley | 9:20-cv-10538-MCR-HTC |
| 3159. | 90182 | Arocho, Julio | 7:20-cv-22518-MCR-HTC |
| 3160. | 287743 | Arriaga, Victoria | 7:21-cv-08846-MCR-HTC |
| 3161. | 420818 | Arrington, Antonio | 9:23-cv-13441-MCR-HTC |
| 3162. | 420291 | Artis, Ezzard | 9:23-cv-12315-MCR-HTC |
| 3163. | 275409 | Arviso, Lionel | 9:20-cv-18997-MCR-HTC |
| 3164. | 421532 | Asbury, Tara | 9:23-cv-14262-MCR-HTC |
| 3165. | 195132 | Ashton, Joshua | 8:20-cv-39648-MCR-HTC |
| 3166. | 343694 | Ashwell, Robert | 7:21-cv-68378-MCR-HTC |
| 3167. | 91046 | Assam, Ubong | 7:20-cv-21375-MCR-HTC |
| 3168. | 275410 | Atkins, Jr., James | 9:20-cv-18998-MCR-HTC |
| 3169. | 420292 | Atlas, Laray | 9:23-cv-12316-MCR-HTC |
| 3170. | 421533 | August, Nicholas | 9:23-cv-14266-MCR-HTC |
| 3171. | 419797 | Aultman, Simon | 9:23-cv-12925-MCR-HTC |
| 3172. | 195295 | Austin, Richard | 8:20-cv-39746-MCR-HTC |
| 3173. | 330176 | Avalos, Jr., Isidaro | 7:21-cv-47095-MCR-HTC |
| 3174. | 88707 | Avery, Michael | 7:20-cv-19434-MCR-HTC |
| 3175. | 344129 | Aviles, Karen | 7:21-cv-68811-MCR-HTC |
| 3176. | 419886 | Awuah, David | 9:23-cv-11918-MCR-HTC |
| 3177. | 420910 | Ayer, James | 9:23-cv-13532-MCR-HTC |
| 3178. | 418319 | Baca, Ruben | 9:23-cv-10850-MCR-HTC |
| 3179. | 213489 | Bacani, James | 8:20-cv-65691-MCR-HTC |
| 3180. | 89182 | Bach, Steven | 7:20-cv-20096-MCR-HTC |
| 3181. | 252044 | Baggs, Justin | 9:20-cv-10553-MCR-HTC |
| 3182. | 330177 | Baier, Kelsie | 7:21-cv-47096-MCR-HTC |
| 3183. | 358446 | Bailey, Debra | 3:22-cv-02594-MCR-HTC |
| 3184. | 308801 | Bailey, Demond | 7:21-cv-27061-MCR-HTC |
| 3185. | 213492 | Bailey, Donta | 8:20-cv-65697-MCR-HTC |
| 3186. | 420385 | Bailey, Jami | 9:23-cv-13008-MCR-HTC |
| 3187. | 88751 | Bailey, Jerome | 7:20-cv-19531-MCR-HTC |
| 3188. | 344117 | Bailey, Sheldon | 7:21-cv-68799-MCR-HTC |
| 3189. | 344087 | Bailey, Tywon | 7:21-cv-68770-MCR-HTC |
| 3190. | 330184 | Baker Iii, Benjamin | 7:21-cv-47103-MCR-HTC |
| 3191. | 420664 | Baker, Darlene | 9:23-cv-13286-MCR-HTC |
| 3192. | 418321 | Baker, Jeffrey Todd | 9:23-cv-10854-MCR-HTC |
| 3193. | 287748 | Baker, Mecca | 7:21-cv-08851-MCR-HTC |
| 3194. | 330186 | Ball, Christopher | 7:21-cv-47105-MCR-HTC |

| | | | |
|---|---|---|---|
| 3195. | 43013 | Ballen, Kristopher | 3:19-cv-00610-MCR-HTC |
| 3196. | 308810 | Ballesteros, Kristian | 7:21-cv-27070-MCR-HTC |
| 3197. | 252048 | Bandiago, Baldomero | 9:20-cv-10557-MCR-HTC |
| 3198. | 90071 | Barbour, Anthony | 7:20-cv-22212-MCR-HTC |
| 3199. | 264139 | Barnes, Casey | 9:20-cv-08079-MCR-HTC |
| 3200. | 418076 | Barnes, Desmond | 9:23-cv-10522-MCR-HTC |
| 3201. | 287756 | Barnes, Jacaro | 7:21-cv-08859-MCR-HTC |
| 3202. | 89030 | Barnes, Jason | 7:20-cv-19923-MCR-HTC |
| 3203. | 330191 | Barnes, Kenneth | 7:21-cv-47110-MCR-HTC |
| 3204. | 88816 | Barnes, Norah | 7:20-cv-19733-MCR-HTC |
| 3205. | 252051 | Barnes, Rd | 9:20-cv-10560-MCR-HTC |
| 3206. | 89537 | Barnwell, Randy | 7:20-cv-20778-MCR-HTC |
| 3207. | 213502 | Barre, Christina | 8:20-cv-65718-MCR-HTC |
| 3208. | 420668 | Barrows, Donald | 9:23-cv-13290-MCR-HTC |
| 3209. | 287760 | Barton, Lou | 7:21-cv-08863-MCR-HTC |
| 3210. | 421452 | Barton, Nicole | 9:23-cv-14074-MCR-HTC |
| 3211. | 419964 | Basora, Alejandro | 9:23-cv-11997-MCR-HTC |
| 3212. | 298810 | Bassett, Samuel | 7:21-cv-20129-MCR-HTC |
| 3213. | 252058 | Bateman, Charles | 9:20-cv-10566-MCR-HTC |
| 3214. | 264147 | Bates, David | 9:20-cv-08087-MCR-HTC |
| 3215. | 421493 | Battle, Alonzo | 9:23-cv-14158-MCR-HTC |
| 3216. | 287761 | Bauer, Joseph | 7:21-cv-08864-MCR-HTC |
| 3217. | 264149 | Baumgartner, Matthew | 9:20-cv-08089-MCR-HTC |
| 3218. | 308818 | Bautista, Jesus | 7:21-cv-27078-MCR-HTC |
| 3219. | 264152 | Bean, Jason | 9:20-cv-08092-MCR-HTC |
| 3220. | 89682 | Bean, Robert-Michael | 7:20-cv-20828-MCR-HTC |
| 3221. | 195230 | Bell, Donald | 8:20-cv-39900-MCR-HTC |
| 3222. | 252068 | Bell, Shannon | 9:20-cv-10576-MCR-HTC |
| 3223. | 378280 | Bell, Tyrone | 3:22-cv-23288-MCR-HTC |
| 3224. | 252072 | Bender, Labarron | 9:20-cv-10580-MCR-HTC |
| 3225. | 330204 | Bennett, Asunne | 7:21-cv-47123-MCR-HTC |
| 3226. | 88663 | Bentley, Benjamin | 7:20-cv-19482-MCR-HTC |
| 3227. | 419762 | Bentley, Jw | 9:23-cv-12890-MCR-HTC |
| 3228. | 330209 | Bentley, Michael | 7:21-cv-47128-MCR-HTC |
| 3229. | 308823 | Bentley, Shakira | 7:21-cv-27083-MCR-HTC |
| 3230. | 418194 | Bentz, Jerome | 9:23-cv-10635-MCR-HTC |
| 3231. | 358248 | Berberovich, Mitchell | 3:22-cv-02320-MCR-HTC |
| 3232. | 421500 | Bercher, Randy | 9:23-cv-14173-MCR-HTC |
| 3233. | 406710 | Bergman, James | 3:23-cv-22995-MCR-HTC |
| 3234. | 420551 | Berkley, James | 9:23-cv-13173-MCR-HTC |
| 3235. | 420786 | Bermudez, Alexis | 9:23-cv-13408-MCR-HTC |
| 3236. | 418625 | Berry, Daniel | 9:23-cv-10810-MCR-HTC |
| 3237. | 419185 | Bethea, Donnell | 9:23-cv-11630-MCR-HTC |
| 3238. | 88801 | Beverly, Prophet | 7:20-cv-19698-MCR-HTC |
| 3239. | 213511 | Bhatti, Mohsin | 8:20-cv-65738-MCR-HTC |

| 3240. | 298822 | Bia, Frederrick | 7:21-cv-20141-MCR-HTC |
|---|---|---|---|
| 3241. | 421419 | Biddix, Robert | 9:23-cv-14039-MCR-HTC |
| 3242. | 308828 | Biggers, David | 7:21-cv-27088-MCR-HTC |
| 3243. | 287771 | Bigman, Justin | 7:21-cv-08874-MCR-HTC |
| 3244. | 421420 | Billings, Kevin | 9:23-cv-14040-MCR-HTC |
| 3245. | 419187 | Binau, Wesley | 9:23-cv-11633-MCR-HTC |
| 3246. | 358464 | Binnig, John | 3:22-cv-02434-MCR-HTC |
| 3247. | 264171 | Bishop, Trevon | 9:20-cv-08111-MCR-HTC |
| 3248. | 418149 | Blackburn, Justin | 9:23-cv-10589-MCR-HTC |
| 3249. | 330216 | Blackmon, James | 7:21-cv-47135-MCR-HTC |
| 3250. | 420741 | Blakely, Fritz | 9:23-cv-13363-MCR-HTC |
| 3251. | 420214 | Blakes, Benjamin | 9:23-cv-12238-MCR-HTC |
| 3252. | 419966 | Blanco, Tyrone | 9:23-cv-11999-MCR-HTC |
| 3253. | 419718 | Blandon, Gilbert | 9:23-cv-12846-MCR-HTC |
| 3254. | 298825 | Blankenburg, Paul | 7:21-cv-20144-MCR-HTC |
| 3255. | 420494 | Blankenship, Deanna | 9:23-cv-13117-MCR-HTC |
| 3256. | 420742 | Blas, Kristian | 9:23-cv-13364-MCR-HTC |
| 3257. | 419719 | Blocker, Andrew | 9:23-cv-12847-MCR-HTC |
| 3258. | 194962 | Blue, Antonio | 8:20-cv-39384-MCR-HTC |
| 3259. | 406906 | Boggs, Brian | 3:23-cv-23279-MCR-HTC |
| 3260. | 90824 | Bogun, Joshua | 7:20-cv-21117-MCR-HTC |
| 3261. | 420743 | Bohl, Todd | 9:23-cv-13365-MCR-HTC |
| 3262. | 298829 | Boksmati, Kamal | 7:21-cv-20148-MCR-HTC |
| 3263. | 330225 | Booker, Casey | 7:21-cv-47144-MCR-HTC |
| 3264. | 421458 | Booth, Clifford | 9:23-cv-14087-MCR-HTC |
| 3265. | 330226 | Borgesi, Robert | 7:21-cv-47145-MCR-HTC |
| 3266. | 213522 | Borunda, Jesus | 8:20-cv-65762-MCR-HTC |
| 3267. | 298832 | Bostick, Tyler | 7:21-cv-20151-MCR-HTC |
| 3268. | 421663 | Bourgeois, Tanya | 9:23-cv-14847-MCR-HTC |
| 3269. | 287784 | Boursiquot-Capers, Charlotte | 7:21-cv-08887-MCR-HTC |
| 3270. | 420175 | Bowie, Cleo | 9:23-cv-12200-MCR-HTC |
| 3271. | 252098 | Boyd, Harold | 9:20-cv-10606-MCR-HTC |
| 3272. | 358285 | Boyd, Josanna | 3:22-cv-02197-MCR-HTC |
| 3273. | 167538 | Boyle, Michael | 7:20-cv-38124-MCR-HTC |
| 3274. | 194888 | Bozone, Drew | 8:20-cv-39142-MCR-HTC |
| 3275. | 264195 | Bradley, Cephas | 9:20-cv-08135-MCR-HTC |
| 3276. | 213527 | Bradshaw, Steven | 8:20-cv-65773-MCR-HTC |
| 3277. | 330233 | Bragg, Dorothy | 7:21-cv-47152-MCR-HTC |
| 3278. | 264198 | Brand, Wesley | 9:20-cv-08138-MCR-HTC |
| 3279. | 91056 | Brandes, Christina | 7:20-cv-21295-MCR-HTC |
| 3280. | 421667 | Brannen, Siwatu | 9:23-cv-14868-MCR-HTC |
| 3281. | 90255 | Brannies, Maryn | 7:20-cv-22700-MCR-HTC |
| 3282. | 298836 | Braucht, Brandon | 7:21-cv-20154-MCR-HTC |
| 3283. | 177084 | Breitling, James | 8:20-cv-35573-MCR-HTC |
| 3284. | 330237 | Brewer, Corey | 7:21-cv-47156-MCR-HTC |

| 3285. | 377248 | Britton, Robert | 3:22-cv-21212-MCR-HTC |
|---|---|---|---|
| 3286. | 358271 | Broderick, Brandon | 3:22-cv-02143-MCR-HTC |
| 3287. | 298844 | Bromley, Chadwick | 7:21-cv-20162-MCR-HTC |
| 3288. | 275457 | Brooklyn, Elise | 9:20-cv-19045-MCR-HTC |
| 3289. | 358732 | Brooks, Damien | 3:22-cv-03294-MCR-HTC |
| 3290. | 358792 | Brooks, Orville | 3:22-cv-02894-MCR-HTC |
| 3291. | 419550 | Brown, Darcell | 9:23-cv-12674-MCR-HTC |
| 3292. | 213540 | Brown, Javonte | 8:20-cv-65801-MCR-HTC |
| 3293. | 252109 | Brown, Johnny | 9:20-cv-10617-MCR-HTC |
| 3294. | 308847 | Brown, Joy | 7:21-cv-27107-MCR-HTC |
| 3295. | 419085 | Brown, Kent | 9:23-cv-35103-MCR-HTC |
| 3296. | 213537 | Brown, Matthew | 8:20-cv-65795-MCR-HTC |
| 3297. | 421318 | Brown, Quinton | 9:23-cv-14018-MCR-HTC |
| 3298. | 419084 | Brown, Troy | 9:23-cv-11522-MCR-HTC |
| 3299. | 213544 | Brown, William N. | 8:20-cv-65810-MCR-HTC |
| 3300. | 419087 | Brucemalone, Dajeur | 9:23-cv-11524-MCR-HTC |
| 3301. | 89953 | Brummett, James | 7:20-cv-21961-MCR-HTC |
| 3302. | 418528 | Bruno, Luke | 9:23-cv-11291-MCR-HTC |
| 3303. | 195079 | Brutus, Betina | 8:20-cv-39537-MCR-HTC |
| 3304. | 419318 | Bryant, Anthony | 9:23-cv-11640-MCR-HTC |
| 3305. | 330252 | Bryant, Dan | 7:21-cv-47171-MCR-HTC |
| 3306. | 330250 | Bryant, Gorsieur | 7:21-cv-47169-MCR-HTC |
| 3307. | 421322 | Bryce, Robert | 9:23-cv-13874-MCR-HTC |
| 3308. | 275466 | Buchanan, Eric | 9:20-cv-19054-MCR-HTC |
| 3309. | 287800 | Bucknam, Eric | 7:21-cv-08903-MCR-HTC |
| 3310. | 376888 | Bundy, Robert | 3:22-cv-20430-MCR-HTC |
| 3311. | 252119 | Bungert, James | 9:20-cv-10627-MCR-HTC |
| 3312. | 418762 | Bungert, Mark | 9:23-cv-11063-MCR-HTC |
| 3313. | 419320 | Bunker, Jeremy | 9:23-cv-11645-MCR-HTC |
| 3314. | 90833 | Burback, Shelby | 7:20-cv-21135-MCR-HTC |
| 3315. | 417709 | Burch, Cris | 9:23-cv-10279-MCR-HTC |
| 3316. | 418531 | Burden, Shane | 9:23-cv-11297-MCR-HTC |
| 3317. | 298853 | Burgess, Joshua | 7:21-cv-20171-MCR-HTC |
| 3318. | 358218 | Burggraf, William | 3:22-cv-02244-MCR-HTC |
| 3319. | 343909 | Burris, William | 7:21-cv-68593-MCR-HTC |
| 3320. | 330257 | Burton, Keasha | 7:21-cv-47176-MCR-HTC |
| 3321. | 330258 | Burton, Tracey | 7:21-cv-47177-MCR-HTC |
| 3322. | 43006 | Busby, Jim | 3:19-cv-01083-MCR-HTC |
| 3323. | 419557 | Busse, Dustin | 9:23-cv-12689-MCR-HTC |
| 3324. | 417712 | Butler, Malcolm | 9:23-cv-10284-MCR-HTC |
| 3325. | 298857 | Byrd, Malcolm | 7:21-cv-20175-MCR-HTC |
| 3326. | 275474 | Byrne Jr, Kelly | 9:20-cv-19062-MCR-HTC |
| 3327. | 419125 | Cacho Jr, Robert | 9:23-cv-11562-MCR-HTC |
| 3328. | 213558 | Cadena, Jose | 8:20-cv-65840-MCR-HTC |
| 3329. | 420108 | Caines, Luke | 9:23-cv-12134-MCR-HTC |

| 3330. | 377254 | Calderon, Daniel | 3:22-cv-21231-MCR-HTC |
| 3331. | 420883 | Calhoun, Gregory | 9:23-cv-13505-MCR-HTC |
| 3332. | 167366 | Callaway, Stanley | 7:20-cv-37962-MCR-HTC |
| 3333. | 252136 | Camacho, Chris | 9:20-cv-10644-MCR-HTC |
| 3334. | 91063 | Cameron, Sharon | 7:20-cv-21309-MCR-HTC |
| 3335. | 275479 | Campa, William | 9:20-cv-19067-MCR-HTC |
| 3336. | 418045 | Campbell, Dion | 9:23-cv-12673-MCR-HTC |
| 3337. | 418294 | Campos, Edward R. | 9:23-cv-11356-MCR-HTC |
| 3338. | 177099 | Canizales, Enoc | 8:20-cv-35641-MCR-HTC |
| 3339. | 252141 | Canterbury, Dale | 9:20-cv-10649-MCR-HTC |
| 3340. | 406660 | Cantrell Day, Domonique | 3:23-cv-23307-MCR-HTC |
| 3341. | 418295 | Cardova Boada, Fidel | 9:23-cv-10802-MCR-HTC |
| 3342. | 419863 | Carithers, Matthew | 9:23-cv-11895-MCR-HTC |
| 3343. | 420886 | Carmel, Likeith | 9:23-cv-13508-MCR-HTC |
| 3344. | 379605 | Carney, Adam | 3:23-cv-00635-MCR-HTC |
| 3345. | 419864 | Carr, Jerimiah | 9:23-cv-11896-MCR-HTC |
| 3346. | 420639 | Carrillo, Alex | 9:23-cv-13261-MCR-HTC |
| 3347. | 275486 | Carroll, John | 9:20-cv-19074-MCR-HTC |
| 3348. | 420361 | Carroll, Michael | 9:23-cv-12984-MCR-HTC |
| 3349. | 308878 | Carrow, Nicholas | 7:21-cv-27138-MCR-HTC |
| 3350. | 308879 | Carte, Ryan | 7:21-cv-27139-MCR-HTC |
| 3351. | 418049 | Carter, Boone | 9:23-cv-10495-MCR-HTC |
| 3352. | 420888 | Carter, Reginald | 9:23-cv-13510-MCR-HTC |
| 3353. | 418298 | Carter, Tristan | 9:23-cv-10809-MCR-HTC |
| 3354. | 419867 | Cash, David | 9:23-cv-11899-MCR-HTC |
| 3355. | 418051 | Casias, Jordan | 9:23-cv-10497-MCR-HTC |
| 3356. | 420642 | Casillas, Ramon | 9:23-cv-13264-MCR-HTC |
| 3357. | 90628 | Castellano, Michael | 7:20-cv-20796-MCR-HTC |
| 3358. | 419173 | Castellanos, Eduardo | 9:23-cv-11610-MCR-HTC |
| 3359. | 252148 | Castillo, Robert | 9:20-cv-10656-MCR-HTC |
| 3360. | 344142 | Castro, Samantha | 7:21-cv-68824-MCR-HTC |
| 3361. | 419405 | Catavolos, Zachary | 9:23-cv-11824-MCR-HTC |
| 3362. | 213564 | Cate, Josh | 8:20-cv-65853-MCR-HTC |
| 3363. | 275489 | Caudill, Jacob | 9:20-cv-19077-MCR-HTC |
| 3364. | 419653 | Cecchini Sr, Anthony | 9:23-cv-12781-MCR-HTC |
| 3365. | 308885 | Celio, Mark | 7:21-cv-27145-MCR-HTC |
| 3366. | 264266 | Cervantes, Albert | 9:20-cv-08205-MCR-HTC |
| 3367. | 419188 | Chamberlin, Alexander | 9:23-cv-11635-MCR-HTC |
| 3368. | 330281 | Chambers, Sr., Robert | 7:21-cv-47200-MCR-HTC |
| 3369. | 264271 | Chaney, Kenyetta | 9:20-cv-08210-MCR-HTC |
| 3370. | 89243 | Chapel, Kenneth | 7:20-cv-20264-MCR-HTC |
| 3371. | 308891 | Chapman, Dana | 7:21-cv-27151-MCR-HTC |
| 3372. | 89457 | Charfauros, Joshua | 7:20-cv-20625-MCR-HTC |
| 3373. | 89973 | Charles, Stephen | 7:20-cv-22051-MCR-HTC |
| 3374. | 308892 | Chatham, Jill | 7:21-cv-27152-MCR-HTC |

| 3375. | 264272 | Chavez, Isaac | 9:20-cv-08211-MCR-HTC |
|---|---|---|---|
| 3376. | 419190 | Cheatum, Billy | 9:23-cv-11639-MCR-HTC |
| 3377. | 252157 | Chen, Ying Jie | 9:20-cv-10665-MCR-HTC |
| 3378. | 417810 | Cheshire, Jeremy | 9:23-cv-10448-MCR-HTC |
| 3379. | 308896 | Childers, Jeffrey | 7:21-cv-27156-MCR-HTC |
| 3380. | 264275 | Childress, Aaron | 9:20-cv-08214-MCR-HTC |
| 3381. | 417811 | Childress, Kristopher | 9:23-cv-10449-MCR-HTC |
| 3382. | 330286 | Cho, Steve | 7:21-cv-47205-MCR-HTC |
| 3383. | 421426 | Chrisman, Joseph | 9:23-cv-14046-MCR-HTC |
| 3384. | 287824 | Christian, Elizabeth "Liz" | 7:21-cv-08927-MCR-HTC |
| 3385. | 252160 | Church, Patrick | 9:20-cv-10668-MCR-HTC |
| 3386. | 418634 | Cid, Eduardo | 9:23-cv-10827-MCR-HTC |
| 3387. | 418868 | Cirelli, Anthony | 9:23-cv-11257-MCR-HTC |
| 3388. | 287825 | Cisse, Madani | 7:21-cv-08928-MCR-HTC |
| 3389. | 358719 | Clark, Aiden | 3:22-cv-03207-MCR-HTC |
| 3390. | 330290 | Clark, Anthony | 7:21-cv-47209-MCR-HTC |
| 3391. | 358845 | Clark, Eugene | 3:22-cv-03141-MCR-HTC |
| 3392. | 419194 | Clark, Gabriel | 9:23-cv-11646-MCR-HTC |
| 3393. | 376875 | Clark, Gregory | 3:22-cv-20420-MCR-HTC |
| 3394. | 421622 | Clark, Justin | 9:23-cv-14625-MCR-HTC |
| 3395. | 252162 | Clarkson, Devon | 9:20-cv-10670-MCR-HTC |
| 3396. | 421231 | Clinansmith, Alan | 9:23-cv-13851-MCR-HTC |
| 3397. | 167055 | Cloutier, David | 7:20-cv-37586-MCR-HTC |
| 3398. | 418998 | Coakley, Austin | 9:23-cv-11439-MCR-HTC |
| 3399. | 287827 | Cobb, Kendal | 7:21-cv-08930-MCR-HTC |
| 3400. | 420999 | Cochran Jr, Robert | 9:23-cv-13620-MCR-HTC |
| 3401. | 90265 | Cochran, Andre | 7:20-cv-22721-MCR-HTC |
| 3402. | 308914 | Coffman, Joshua | 7:21-cv-27174-MCR-HTC |
| 3403. | 298878 | Coger, Anton | 7:21-cv-20194-MCR-HTC |
| 3404. | 421000 | Coker, David | 9:23-cv-13621-MCR-HTC |
| 3405. | 264289 | Colby, Daniel | 9:20-cv-08228-MCR-HTC |
| 3406. | 418673 | Cole, Cory | 9:23-cv-10898-MCR-HTC |
| 3407. | 213577 | Coleman, Kevin Levon | 8:20-cv-65882-MCR-HTC |
| 3408. | 167172 | Coleus, Jonathan | 7:20-cv-37525-MCR-HTC |
| 3409. | 419001 | Collier, Melvin | 9:23-cv-12383-MCR-HTC |
| 3410. | 421235 | Collingwood, Matthew | 9:23-cv-13855-MCR-HTC |
| 3411. | 419466 | Collins, Michael T. | 9:23-cv-12492-MCR-HTC |
| 3412. | 275507 | Colon Rosa, Angela | 9:20-cv-19095-MCR-HTC |
| 3413. | 264300 | Combs, William | 9:20-cv-08239-MCR-HTC |
| 3414. | 330306 | Compton, Robert | 7:21-cv-47225-MCR-HTC |
| 3415. | 421003 | Concepcion, Alexander | 9:23-cv-13624-MCR-HTC |
| 3416. | 419467 | Condy, Daniel | 9:23-cv-12494-MCR-HTC |
| 3417. | 418676 | Conerly, Suaminka | 9:23-cv-10903-MCR-HTC |
| 3418. | 377256 | Contreras, Enrique | 3:22-cv-21236-MCR-HTC |
| 3419. | 194971 | Contreras, Henry | 8:20-cv-39399-MCR-HTC |

| 3420. | 330309 | Cook, Donald | 7:21-cv-47228-MCR-HTC |
| 3421. | 298885 | Coomer, William | 7:21-cv-20200-MCR-HTC |
| 3422. | 308924 | Copeland, James | 7:21-cv-27184-MCR-HTC |
| 3423. | 419592 | Copes Jr, Tirrell | 9:23-cv-12720-MCR-HTC |
| 3424. | 417748 | Coran, Bryant | 9:23-cv-10350-MCR-HTC |
| 3425. | 308925 | Corbin, Lawrence | 7:21-cv-27185-MCR-HTC |
| 3426. | 330313 | Cordero, Alex | 7:21-cv-47232-MCR-HTC |
| 3427. | 106724 | Cordero, Jr., Vicente | 7:20-cv-27086-MCR-HTC |
| 3428. | 252179 | Corey, Kc | 9:20-cv-11069-MCR-HTC |
| 3429. | 264307 | Corwin, Michelle | 9:20-cv-08246-MCR-HTC |
| 3430. | 308929 | Cosby, Jasmine | 7:21-cv-27189-MCR-HTC |
| 3431. | 421131 | Cosme-Thillet, Carlos | 9:23-cv-13749-MCR-HTC |
| 3432. | 419594 | Coston, Jason | 9:23-cv-12722-MCR-HTC |
| 3433. | 379391 | Cotton, Thomas | 3:23-cv-00080-MCR-HTC |
| 3434. | 418804 | Cousins, Joseph | 9:23-cv-11139-MCR-HTC |
| 3435. | 419362 | Couture, Kevin | 9:23-cv-11730-MCR-HTC |
| 3436. | 419132 | Cowart, Torri | 9:23-cv-11569-MCR-HTC |
| 3437. | 419596 | Cox, James | 9:23-cv-12724-MCR-HTC |
| 3438. | 275520 | Cox, Jevon | 9:20-cv-19108-MCR-HTC |
| 3439. | 421365 | Cox, Paul | 9:23-cv-13952-MCR-HTC |
| 3440. | 167180 | Cox, Sean | 7:20-cv-37698-MCR-HTC |
| 3441. | 417752 | Crafts, Joshua | 9:23-cv-10357-MCR-HTC |
| 3442. | 419364 | Cravin, Billy | 9:23-cv-11734-MCR-HTC |
| 3443. | 330324 | Crawford, Christine | 7:21-cv-47243-MCR-HTC |
| 3444. | 417753 | Crawford, Justin | 9:23-cv-10359-MCR-HTC |
| 3445. | 418575 | Creatore, Bradley | 9:23-cv-10719-MCR-HTC |
| 3446. | 421135 | Credeur, Joshua | 9:23-cv-13753-MCR-HTC |
| 3447. | 330327 | Crider, Michael | 7:21-cv-47246-MCR-HTC |
| 3448. | 419135 | Cronebach, Timothy | 9:23-cv-11572-MCR-HTC |
| 3449. | 419599 | Croswell, Jesse | 9:23-cv-12727-MCR-HTC |
| 3450. | 417755 | Crowe, Matthew | 9:23-cv-10362-MCR-HTC |
| 3451. | 418577 | Cruise, Charles | 9:23-cv-10722-MCR-HTC |
| 3452. | 213593 | Crutchfield, Phillip | 8:20-cv-65916-MCR-HTC |
| 3453. | 419367 | Cruz, King | 9:23-cv-11741-MCR-HTC |
| 3454. | 419368 | Culp Iv, William | 9:23-cv-11743-MCR-HTC |
| 3455. | 418733 | Cunningham, Jermey | 9:23-cv-11009-MCR-HTC |
| 3456. | 358716 | Cunningham, Michael | 3:22-cv-03193-MCR-HTC |
| 3457. | 308941 | Currie, Christon | 7:21-cv-27201-MCR-HTC |
| 3458. | 418501 | Currie, Patrick | 9:23-cv-11234-MCR-HTC |
| 3459. | 106790 | Curtis, Cody | 7:20-cv-25819-MCR-HTC |
| 3460. | 275528 | Curtis, Karen "Kacey" | 9:20-cv-19116-MCR-HTC |
| 3461. | 275530 | Daake, Daniel | 9:20-cv-19118-MCR-HTC |
| 3462. | 275531 | Dague, Melanie | 9:20-cv-19119-MCR-HTC |
| 3463. | 252198 | Dahkoshay, Delmer | 9:20-cv-11119-MCR-HTC |
| 3464. | 264324 | Dailey, Curtis | 9:20-cv-08263-MCR-HTC |

| | | | |
|---|---|---|---|
| 3465. | 330335 | Daniel, Rondrekus | 7:21-cv-47254-MCR-HTC |
| 3466. | 298897 | Dantzler, Christopher | 7:21-cv-20211-MCR-HTC |
| 3467. | 345879 | Daugherty, Peter | 7:21-cv-64455-MCR-HTC |
| 3468. | 252202 | Davenport, Justin | 9:20-cv-11127-MCR-HTC |
| 3469. | 213601 | Davidson, Kevin | 8:20-cv-65933-MCR-HTC |
| 3470. | 418504 | Davila, Andre | 9:23-cv-11241-MCR-HTC |
| 3471. | 298899 | Davila, Dario | 7:21-cv-20213-MCR-HTC |
| 3472. | 89757 | Davila, Edward | 7:20-cv-21391-MCR-HTC |
| 3473. | 419295 | Davis, Brittany | 9:23-cv-11831-MCR-HTC |
| 3474. | 330339 | Davis, Charles Edward | 7:21-cv-47258-MCR-HTC |
| 3475. | 421067 | Davis, Deandre | 9:23-cv-13688-MCR-HTC |
| 3476. | 330343 | Davis, Jeremy | 7:21-cv-47262-MCR-HTC |
| 3477. | 264338 | Davis, Joseph | 9:20-cv-08277-MCR-HTC |
| 3478. | 330340 | Davis, Russell | 7:21-cv-47259-MCR-HTC |
| 3479. | 264344 | Davis, Shakia | 9:20-cv-08283-MCR-HTC |
| 3480. | 252206 | Davis, Sirmarki | 9:20-cv-11136-MCR-HTC |
| 3481. | 419297 | Davis, Stephon | 9:23-cv-11833-MCR-HTC |
| 3482. | 419529 | Davis, Wendell | 9:23-cv-12628-MCR-HTC |
| 3483. | 358837 | Davis, Whittny | 3:22-cv-03122-MCR-HTC |
| 3484. | 264347 | Davis, Zachary | 9:20-cv-08286-MCR-HTC |
| 3485. | 264348 | Day Iii, Orlie | 9:20-cv-08287-MCR-HTC |
| 3486. | 418507 | Day, Tyler | 9:23-cv-11245-MCR-HTC |
| 3487. | 298903 | De La Rosa, Antonio | 7:21-cv-20217-MCR-HTC |
| 3488. | 421575 | Dean, Shannon | 9:23-cv-14420-MCR-HTC |
| 3489. | 420614 | Deberry, Derrick | 9:23-cv-13236-MCR-HTC |
| 3490. | 420862 | Debien, Lisa | 9:23-cv-13485-MCR-HTC |
| 3491. | 264350 | Decker, David | 9:20-cv-08289-MCR-HTC |
| 3492. | 343709 | Deforest, Laverne | 7:21-cv-68393-MCR-HTC |
| 3493. | 344133 | Deidloff, Jonathan | 7:21-cv-68815-MCR-HTC |
| 3494. | 418023 | Del Real, Rodrigo | 9:23-cv-12633-MCR-HTC |
| 3495. | 406837 | Delgado, James | 3:23-cv-22951-MCR-HTC |
| 3496. | 420617 | Dennis, Richard | 9:23-cv-13239-MCR-HTC |
| 3497. | 420338 | Deppen, Amber | 9:23-cv-12961-MCR-HTC |
| 3498. | 195233 | Derek, Ian | 8:20-cv-39910-MCR-HTC |
| 3499. | 420866 | Destadio, Chad | 9:23-cv-13488-MCR-HTC |
| 3500. | 213613 | Detwiler, Amos | 8:20-cv-66086-MCR-HTC |
| 3501. | 344137 | Deveza, Greco | 7:21-cv-68819-MCR-HTC |
| 3502. | 330358 | Dewhurst, Christopher | 7:21-cv-47277-MCR-HTC |
| 3503. | 330359 | Diaz, Arturo | 7:21-cv-47278-MCR-HTC |
| 3504. | 195017 | Diaz, Jaime | 8:20-cv-39446-MCR-HTC |
| 3505. | 420619 | Dicesare, Giani | 9:23-cv-13241-MCR-HTC |
| 3506. | 252219 | Dickerson, Shantika | 9:20-cv-11162-MCR-HTC |
| 3507. | 195006 | Dickson, Damien | 8:20-cv-39435-MCR-HTC |
| 3508. | 287850 | Dickson, Liza | 7:21-cv-08953-MCR-HTC |
| 3509. | 418276 | Dickson, Rhonda | 9:23-cv-10763-MCR-HTC |

| 3510. | 308974 | Diedrich, Michael | 7:21-cv-27234-MCR-HTC |
|-------|--------|-------------------|------------------------|
| 3511. | 419844 | Digioia, Vince | 9:23-cv-11876-MCR-HTC |
| 3512. | 252222 | Dillard, Johnny | 9:20-cv-11169-MCR-HTC |
| 3513. | 420620 | Dillon, Patrick | 9:23-cv-13242-MCR-HTC |
| 3514. | 308976 | Dillon, Sharlene | 7:21-cv-27236-MCR-HTC |
| 3515. | 420093 | Ditch, Marcus | 9:23-cv-12119-MCR-HTC |
| 3516. | 89550 | Dixon, Brandi | 7:20-cv-20811-MCR-HTC |
| 3517. | 344154 | Dixon, Brilian | 7:21-cv-68836-MCR-HTC |
| 3518. | 343892 | Dixon, Courtney | 7:21-cv-68576-MCR-HTC |
| 3519. | 343871 | Dodd, Jesse | 7:21-cv-68555-MCR-HTC |
| 3520. | 308982 | Domask, David | 7:21-cv-27242-MCR-HTC |
| 3521. | 330368 | Dominguez, Christopher | 7:21-cv-47287-MCR-HTC |
| 3522. | 275551 | Dominguez, Stacey | 9:20-cv-19139-MCR-HTC |
| 3523. | 421534 | Dorris, Michael | 9:23-cv-14270-MCR-HTC |
| 3524. | 308986 | Dos Santos, Kevin | 7:21-cv-27246-MCR-HTC |
| 3525. | 275553 | Doss, Matthew | 9:20-cv-19141-MCR-HTC |
| 3526. | 90848 | Doten, Timothy | 7:20-cv-21164-MCR-HTC |
| 3527. | 275554 | Douglass, Christopher | 9:20-cv-19142-MCR-HTC |
| 3528. | 287861 | Dowell, Erin | 7:21-cv-08964-MCR-HTC |
| 3529. | 330371 | Downey Ii, Ruetade (Rudy) | 7:21-cv-47290-MCR-HTC |
| 3530. | 344125 | Downing, Taylor | 7:21-cv-68807-MCR-HTC |
| 3531. | 420295 | Dray, Ryan | 9:23-cv-12319-MCR-HTC |
| 3532. | 420575 | Drury, Nicholas | 9:23-cv-13197-MCR-HTC |
| 3533. | 421537 | Duenas, Joseph | 9:23-cv-14281-MCR-HTC |
| 3534. | 330376 | Duff, Shaun | 7:21-cv-47295-MCR-HTC |
| 3535. | 275557 | Dumas, Melvin | 9:20-cv-19145-MCR-HTC |
| 3536. | 308989 | Dunauskis, Benediktas | 7:21-cv-27253-MCR-HTC |
| 3537. | 417986 | Duncan, Justyn | 9:23-cv-12569-MCR-HTC |
| 3538. | 418234 | Dunkle, Douglas | 9:23-cv-10675-MCR-HTC |
| 3539. | 298916 | Dunn, Jason | 7:21-cv-19893-MCR-HTC |
| 3540. | 420050 | Dunn, Lane | 9:23-cv-12082-MCR-HTC |
| 3541. | 90574 | Duran, John | 7:20-cv-24133-MCR-HTC |
| 3542. | 195365 | Duran, Victoria | 8:20-cv-39949-MCR-HTC |
| 3543. | 420299 | Durant, Wilson | 9:23-cv-12323-MCR-HTC |
| 3544. | 343822 | Dwight, Michael | 7:21-cv-68506-MCR-HTC |
| 3545. | 308991 | Ebner, Steven | 7:21-cv-27258-MCR-HTC |
| 3546. | 330381 | Eckmeyer, George | 7:21-cv-47300-MCR-HTC |
| 3547. | 213631 | Edens, Lucas | 8:20-cv-66154-MCR-HTC |
| 3548. | 419805 | Edmonds, Patrick | 9:23-cv-12933-MCR-HTC |
| 3549. | 420301 | Edwards, Desmond | 9:23-cv-12325-MCR-HTC |
| 3550. | 420828 | Edwards, Rashaan | 9:23-cv-13451-MCR-HTC |
| 3551. | 252244 | Egner, Donald | 9:20-cv-11214-MCR-HTC |
| 3552. | 420829 | Eichel, Faaea | 9:23-cv-13452-MCR-HTC |
| 3553. | 330386 | Eichten, Braden | 7:21-cv-47305-MCR-HTC |
| 3554. | 264396 | Eisman, Sean | 9:20-cv-08355-MCR-HTC |

| 3555. | 308994 | Eissens, Christopher | 7:21-cv-27264-MCR-HTC |
|---|---|---|---|
| 3556. | 298920 | Elder, Sean | 7:21-cv-20233-MCR-HTC |
| 3557. | 418078 | Elias, Gabriel | 9:23-cv-10524-MCR-HTC |
| 3558. | 91087 | Ellison, Dominic | 7:20-cv-21338-MCR-HTC |
| 3559. | 419895 | Ely, Austin | 9:23-cv-11927-MCR-HTC |
| 3560. | 275564 | Emayo, Ainaokauanoe | 9:20-cv-19152-MCR-HTC |
| 3561. | 420670 | Emmons, Robert | 9:23-cv-13292-MCR-HTC |
| 3562. | 358853 | English, Peter Alan | 3:22-cv-03186-MCR-HTC |
| 3563. | 89248 | Ennals, Norman | 7:20-cv-20273-MCR-HTC |
| 3564. | 418080 | Ennis, Houston | 9:23-cv-10525-MCR-HTC |
| 3565. | 90859 | Ento, Jeffery | 7:20-cv-21106-MCR-HTC |
| 3566. | 418329 | Eppard, Jason | 9:23-cv-10869-MCR-HTC |
| 3567. | 309000 | Epps, Zarai | 7:21-cv-27275-MCR-HTC |
| 3568. | 252252 | Erickson, Brandi | 9:20-cv-11290-MCR-HTC |
| 3569. | 418887 | Ervin, Joseph | 9:23-cv-11290-MCR-HTC |
| 3570. | 418919 | Espinoza, Lorenzo | 9:23-cv-11348-MCR-HTC |
| 3571. | 275567 | Estes, Shane | 9:20-cv-19155-MCR-HTC |
| 3572. | 417832 | Estrada, Hector | 9:23-cv-10470-MCR-HTC |
| 3573. | 358740 | Eugene, Junior | 3:22-cv-03348-MCR-HTC |
| 3574. | 330398 | Everard, Brandon | 7:21-cv-47317-MCR-HTC |
| 3575. | 167196 | Eyth, Scott | 7:20-cv-37714-MCR-HTC |
| 3576. | 90861 | Facun, Rigor | 7:20-cv-21110-MCR-HTC |
| 3577. | 330401 | Farrell, Steven | 7:21-cv-47320-MCR-HTC |
| 3578. | 406625 | Farris, David | 3:23-cv-22987-MCR-HTC |
| 3579. | 298926 | Faulkner, Michael | 7:21-cv-20237-MCR-HTC |
| 3580. | 275573 | Fausnaugh, Drexell | 9:20-cv-19161-MCR-HTC |
| 3581. | 264417 | Felder, Christopher | 9:20-cv-08397-MCR-HTC |
| 3582. | 264418 | Feliciano, Jose | 9:20-cv-08399-MCR-HTC |
| 3583. | 417948 | Feliciano, Pedro | 9:23-cv-12501-MCR-HTC |
| 3584. | 418196 | Ferdon, Edward | 9:23-cv-10637-MCR-HTC |
| 3585. | 264420 | Ferguson, Brandon | 9:20-cv-08403-MCR-HTC |
| 3586. | 330403 | Ferguson, Patrick | 7:21-cv-47322-MCR-HTC |
| 3587. | 330406 | Ferman, Ralph | 7:21-cv-47325-MCR-HTC |
| 3588. | 420553 | Fernandez, Hector | 9:23-cv-13175-MCR-HTC |
| 3589. | 287877 | Fernandez, Jesus | 7:21-cv-09036-MCR-HTC |
| 3590. | 330407 | Ferre, Brenton | 7:21-cv-47326-MCR-HTC |
| 3591. | 264423 | Ferreira, John | 9:20-cv-08410-MCR-HTC |
| 3592. | 287878 | Fields, Levi | 7:21-cv-09037-MCR-HTC |
| 3593. | 330409 | Filyau, Derek | 7:21-cv-47328-MCR-HTC |
| 3594. | 330410 | Fincher, Christopher | 7:21-cv-47329-MCR-HTC |
| 3595. | 343985 | Fink, Nathan | 7:21-cv-68669-MCR-HTC |
| 3596. | 343773 | Fischer, Matthew | 7:21-cv-68457-MCR-HTC |
| 3597. | 421504 | Fischer, Nicholas | 9:23-cv-14181-MCR-HTC |
| 3598. | 419767 | Fisher, Adam | 9:23-cv-12895-MCR-HTC |
| 3599. | 167087 | Fisher, Donte | 7:20-cv-37652-MCR-HTC |

| 3600. | 343963 | Fite, Buddy | 7:21-cv-68647-MCR-HTC |
| 3601. | 418199 | Flaming, Brent | 9:23-cv-10640-MCR-HTC |
| 3602. | 330414 | Flansburg, Anderson | 7:21-cv-47333-MCR-HTC |
| 3603. | 406748 | Fleeks, Adrian | 3:23-cv-23265-MCR-HTC |
| 3604. | 264427 | Fleming, Michael | 9:20-cv-08418-MCR-HTC |
| 3605. | 88597 | Fling, Ryan | 7:20-cv-19314-MCR-HTC |
| 3606. | 298930 | Flowers, Anthony | 7:21-cv-19896-MCR-HTC |
| 3607. | 421546 | Floyd, James | 9:23-cv-14314-MCR-HTC |
| 3608. | 420318 | Follansbee, Joe | 9:23-cv-12941-MCR-HTC |
| 3609. | 377114 | Ford, Brady | 3:22-cv-21042-MCR-HTC |
| 3610. | 298935 | Forte, Jerald | 7:21-cv-20245-MCR-HTC |
| 3611. | 421548 | Fortner, Edge | 9:23-cv-14322-MCR-HTC |
| 3612. | 330423 | Foster, Brandon | 7:21-cv-47342-MCR-HTC |
| 3613. | 264437 | Foster, Michael | 9:20-cv-08439-MCR-HTC |
| 3614. | 309022 | Foust, Steven | 7:21-cv-27315-MCR-HTC |
| 3615. | 417907 | Fox, Bryan | 9:23-cv-12427-MCR-HTC |
| 3616. | 252283 | Frame, Jasmine | 9:20-cv-11266-MCR-HTC |
| 3617. | 420498 | Francis, Vashti | 9:23-cv-13121-MCR-HTC |
| 3618. | 195324 | Frank, Mark | 8:20-cv-39826-MCR-HTC |
| 3619. | 420499 | Franks, Anthony | 9:23-cv-13122-MCR-HTC |
| 3620. | 417910 | Freeman, John | 9:23-cv-12432-MCR-HTC |
| 3621. | 177174 | Freeman, Marilyn | 8:20-cv-36013-MCR-HTC |
| 3622. | 420222 | Frink, Frederick | 9:23-cv-12246-MCR-HTC |
| 3623. | 309030 | Frizzell, John | 7:21-cv-27330-MCR-HTC |
| 3624. | 358757 | Frye, Joseph | 3:22-cv-02722-MCR-HTC |
| 3625. | 330431 | Frye, Reginald | 7:21-cv-47350-MCR-HTC |
| 3626. | 406720 | Fuqua Ii, Stephen | 3:23-cv-23007-MCR-HTC |
| 3627. | 421464 | Gaddis, Dana | 9:23-cv-14100-MCR-HTC |
| 3628. | 330432 | Gager, Steven | 7:21-cv-47351-MCR-HTC |
| 3629. | 91091 | Gagnon, Paul | 7:20-cv-21346-MCR-HTC |
| 3630. | 298941 | Gallimore, Dwayne | 7:21-cv-20251-MCR-HTC |
| 3631. | 264456 | Galusha, Kyle | 9:20-cv-08478-MCR-HTC |
| 3632. | 309037 | Gant, Timothy | 7:21-cv-27343-MCR-HTC |
| 3633. | 330437 | Garcia, Jr., Jose | 7:21-cv-47356-MCR-HTC |
| 3634. | 330438 | Gardner, Dustin | 7:21-cv-47357-MCR-HTC |
| 3635. | 418201 | Gardner, Jr., Jackie | 9:23-cv-11347-MCR-HTC |
| 3636. | 252302 | Garland, James | 9:20-cv-11285-MCR-HTC |
| 3637. | 420017 | Garmon, Austin | 9:23-cv-12049-MCR-HTC |
| 3638. | 275595 | Garrett, Kimberly | 9:20-cv-19183-MCR-HTC |
| 3639. | 264471 | Garrett, Travis | 9:20-cv-08509-MCR-HTC |
| 3640. | 420532 | Garrison, Jonathan | 9:23-cv-13154-MCR-HTC |
| 3641. | 419009 | Garza Iii, Regino | 9:23-cv-11449-MCR-HTC |
| 3642. | 264472 | Garza, Dylan | 9:20-cv-08511-MCR-HTC |
| 3643. | 418450 | Gaston, Juanita | 9:23-cv-11127-MCR-HTC |
| 3644. | 358834 | Gaston, Maurice | 3:22-cv-03109-MCR-HTC |

| 3645. | 419475 | Gauss, Drew | 9:23-cv-12509-MCR-HTC |
|-------|--------|-------------|------------------------|
| 3646. | 298945 | Gauthier, Herman | 7:21-cv-20255-MCR-HTC |
| 3647. | 419010 | Gay, Richie | 9:23-cv-11450-MCR-HTC |
| 3648. | 287896 | Geffert, Jr., Anthony | 7:21-cv-09055-MCR-HTC |
| 3649. | 421245 | Gehosky, Christopher | 9:23-cv-13865-MCR-HTC |
| 3650. | 419243 | Gentile, Tiffany | 9:23-cv-11738-MCR-HTC |
| 3651. | 421013 | Gentry, David | 9:23-cv-13634-MCR-HTC |
| 3652. | 417631 | Gentry, Nickolas | 9:23-cv-10138-MCR-HTC |
| 3653. | 418452 | Gentry, Trinity | 9:23-cv-11131-MCR-HTC |
| 3654. | 309048 | George, Kristina | 7:21-cv-27363-MCR-HTC |
| 3655. | 417632 | Gerdts, Ashley | 9:23-cv-10140-MCR-HTC |
| 3656. | 418453 | Germany, Kenora | 9:23-cv-11133-MCR-HTC |
| 3657. | 421247 | Getz, Cheryl | 9:23-cv-13867-MCR-HTC |
| 3658. | 330442 | Giddens, William | 7:21-cv-47361-MCR-HTC |
| 3659. | 421249 | Gilbert, Christopher | 9:23-cv-13869-MCR-HTC |
| 3660. | 309052 | Gilbert, Wesley | 7:21-cv-27371-MCR-HTC |
| 3661. | 309054 | Gillen, Mark | 7:21-cv-27375-MCR-HTC |
| 3662. | 418456 | Gillette, Larry (Lawrence) | 9:23-cv-11367-MCR-HTC |
| 3663. | 287900 | Gillham, Sean | 7:21-cv-09059-MCR-HTC |
| 3664. | 421017 | Gillingham, Coty | 9:23-cv-13638-MCR-HTC |
| 3665. | 419248 | Givens, Carlton | 9:23-cv-11748-MCR-HTC |
| 3666. | 419482 | Glenn Jr, Steven | 9:23-cv-12525-MCR-HTC |
| 3667. | 275606 | Godoy, Jacob | 9:20-cv-19194-MCR-HTC |
| 3668. | 421252 | Godsey, Joshua | 9:23-cv-13873-MCR-HTC |
| 3669. | 89189 | Goff, Troy | 7:20-cv-20114-MCR-HTC |
| 3670. | 309063 | Goin, Brian | 7:21-cv-27391-MCR-HTC |
| 3671. | 213682 | Golden, Cedrick | 8:20-cv-67347-MCR-HTC |
| 3672. | 417638 | Goll, Joshua | 9:23-cv-10151-MCR-HTC |
| 3673. | 106740 | Gonzales, Aaron | 7:20-cv-27149-MCR-HTC |
| 3674. | 298951 | Gonzales, Sergio | 7:21-cv-20261-MCR-HTC |
| 3675. | 419847 | Gonzalez, Ernesto | 9:23-cv-11879-MCR-HTC |
| 3676. | 309067 | Gonzalez, Matthew | 7:21-cv-27399-MCR-HTC |
| 3677. | 343905 | Gooch, Bryce | 7:21-cv-68589-MCR-HTC |
| 3678. | 309068 | Goodbear, Steven | 7:21-cv-27401-MCR-HTC |
| 3679. | 343863 | Gordon, Danny | 7:21-cv-68547-MCR-HTC |
| 3680. | 358851 | Gordon, William | 3:22-cv-03183-MCR-HTC |
| 3681. | 287905 | Gottuso, Mario | 7:21-cv-09064-MCR-HTC |
| 3682. | 418536 | Goucher, Jamie | 9:23-cv-11308-MCR-HTC |
| 3683. | 418768 | Goulet, Zachary | 9:23-cv-11074-MCR-HTC |
| 3684. | 379587 | Grabert, Brent | 3:23-cv-00386-MCR-HTC |
| 3685. | 309070 | Graham, Christopher | 7:21-cv-27404-MCR-HTC |
| 3686. | 343793 | Graham, Dominique | 7:21-cv-68477-MCR-HTC |
| 3687. | 330454 | Graham, Donald | 7:21-cv-47373-MCR-HTC |
| 3688. | 287906 | Graham, Ryan | 7:21-cv-09065-MCR-HTC |
| 3689. | 419561 | Graham, Tyrell | 9:23-cv-12695-MCR-HTC |

| 3690. | 418538 | Grandberry, Jason | 9:23-cv-11313-MCR-HTC |
|-------|--------|-------------------|------------------------|
| 3691. | 252333 | Grant, Jr., Ronald | 9:20-cv-12079-MCR-HTC |
| 3692. | 419098 | Graves, Jeffrey | 9:23-cv-11535-MCR-HTC |
| 3693. | 298956 | Graves, Justin | 7:21-cv-20265-MCR-HTC |
| 3694. | 275622 | Gray, Joshua Wayne | 9:20-cv-19213-MCR-HTC |
| 3695. | 344446 | Gray, Terence | 7:21-cv-63257-MCR-HTC |
| 3696. | 309073 | Grayer, Darren | 7:21-cv-27410-MCR-HTC |
| 3697. | 309074 | Greco, Neco | 7:21-cv-27412-MCR-HTC |
| 3698. | 419099 | Green, Erick | 9:23-cv-11536-MCR-HTC |
| 3699. | 287909 | Green, Janet | 7:21-cv-09068-MCR-HTC |
| 3700. | 417718 | Green, Tamika | 9:23-cv-10295-MCR-HTC |
| 3701. | 287910 | Greene, Xavier | 7:21-cv-09069-MCR-HTC |
| 3702. | 287911 | Gregory, Gerren | 7:21-cv-09070-MCR-HTC |
| 3703. | 421334 | Gregory, Jason | 9:23-cv-13896-MCR-HTC |
| 3704. | 343884 | Gresham, Darrell | 7:21-cv-68568-MCR-HTC |
| 3705. | 195064 | Grier, Elijah | 8:20-cv-39511-MCR-HTC |
| 3706. | 358672 | Griffin, Marty | 3:22-cv-02835-MCR-HTC |
| 3707. | 418542 | Griffin, Tracy | 9:23-cv-11321-MCR-HTC |
| 3708. | 418774 | Grimala, Paul | 9:23-cv-11085-MCR-HTC |
| 3709. | 213700 | Grisanti, Micci | 8:20-cv-67365-MCR-HTC |
| 3710. | 419102 | Grissom, Don | 9:23-cv-11539-MCR-HTC |
| 3711. | 418543 | Griswold, Timothy | 9:23-cv-11323-MCR-HTC |
| 3712. | 418775 | Gruman, Curtis | 9:23-cv-11086-MCR-HTC |
| 3713. | 91097 | Guay, Jennifer | 7:20-cv-21359-MCR-HTC |
| 3714. | 298964 | Guerrero, David | 7:21-cv-20273-MCR-HTC |
| 3715. | 406745 | Guillot, Robert | 3:23-cv-23259-MCR-HTC |
| 3716. | 275627 | Gullberg, Roy | 9:20-cv-19223-MCR-HTC |
| 3717. | 252344 | Gurwell, Torrin | 9:20-cv-12106-MCR-HTC |
| 3718. | 330472 | Guyton, Elvin | 7:21-cv-47391-MCR-HTC |
| 3719. | 264526 | Guzman, Christopher | 9:20-cv-08623-MCR-HTC |
| 3720. | 421606 | Haas, Ryan | 9:23-cv-14542-MCR-HTC |
| 3721. | 418053 | Hackett, Shaniece | 9:23-cv-10499-MCR-HTC |
| 3722. | 418302 | Hahn, Allen | 9:23-cv-10817-MCR-HTC |
| 3723. | 90749 | Hailey, Adam | 7:20-cv-21031-MCR-HTC |
| 3724. | 420118 | Haines, George | 9:23-cv-12143-MCR-HTC |
| 3725. | 421607 | Haines, Spencer | 9:23-cv-14547-MCR-HTC |
| 3726. | 343769 | Hale, John | 7:21-cv-68453-MCR-HTC |
| 3727. | 330477 | Hales, Jr., Robert | 7:21-cv-47396-MCR-HTC |
| 3728. | 420894 | Hall, Dennis | 9:23-cv-13516-MCR-HTC |
| 3729. | 90527 | Hall, Haney | 7:20-cv-23926-MCR-HTC |
| 3730. | 420367 | Hall, Rukeya | 9:23-cv-12990-MCR-HTC |
| 3731. | 264537 | Hall, Tonya | 9:20-cv-08646-MCR-HTC |
| 3732. | 343766 | Hallock Ii, Michael | 7:21-cv-68450-MCR-HTC |
| 3733. | 90751 | Halm, Anthony | 7:20-cv-21033-MCR-HTC |
| 3734. | 421609 | Halsey, Patrick | 9:23-cv-14556-MCR-HTC |

| 3735. | 418056 | Hamblin, Kristopher | 9:23-cv-10502-MCR-HTC |
|-------|--------|---------------------|------------------------|
| 3736. | 343827 | Hamilton, Monique | 7:21-cv-68511-MCR-HTC |
| 3737. | 330482 | Hamilton, Steven | 7:21-cv-47401-MCR-HTC |
| 3738. | 275634 | Hammock, Bill | 9:20-cv-19237-MCR-HTC |
| 3739. | 177207 | Hammond, Arza | 8:20-cv-36097-MCR-HTC |
| 3740. | 330484 | Hammond, Chris | 7:21-cv-47403-MCR-HTC |
| 3741. | 420685 | Haner, Ryan | 9:23-cv-13307-MCR-HTC |
| 3742. | 418342 | Hankins, Dawn | 9:23-cv-10895-MCR-HTC |
| 3743. | 419910 | Hannah, Jamal | 9:23-cv-11942-MCR-HTC |
| 3744. | 88692 | Hanselman, Joyce | 7:20-cv-19394-MCR-HTC |
| 3745. | 330490 | Hanvy, Nathan | 7:21-cv-47410-MCR-HTC |
| 3746. | 418343 | Harder, Dwaine | 9:23-cv-10897-MCR-HTC |
| 3747. | 419911 | Hardy Iii, William | 9:23-cv-11943-MCR-HTC |
| 3748. | 264550 | Harless, Cameron | 9:20-cv-08673-MCR-HTC |
| 3749. | 330494 | Harmon, Zane | 7:21-cv-47414-MCR-HTC |
| 3750. | 344086 | Harper, Christopher | 7:21-cv-68769-MCR-HTC |
| 3751. | 418635 | Harper, James | 9:23-cv-10828-MCR-HTC |
| 3752. | 298972 | Harrell, Anthony | 7:21-cv-20281-MCR-HTC |
| 3753. | 418869 | Harrell, Michael Dustin | 9:23-cv-11259-MCR-HTC |
| 3754. | 419195 | Harriott, Bianca | 9:23-cv-11648-MCR-HTC |
| 3755. | 421429 | Harris, Clarence F. | 9:23-cv-14049-MCR-HTC |
| 3756. | 213716 | Harris, Donel | 8:20-cv-67381-MCR-HTC |
| 3757. | 167386 | Harris, Erik | 7:20-cv-37780-MCR-HTC |
| 3758. | 421430 | Harris, Richy | 9:23-cv-14050-MCR-HTC |
| 3759. | 330502 | Harris, Steven | 7:21-cv-47422-MCR-HTC |
| 3760. | 264558 | Harris, Terry | 9:20-cv-08821-MCR-HTC |
| 3761. | 418874 | Hawk, Antiapas | 9:23-cv-11266-MCR-HTC |
| 3762. | 417819 | Hawkins, Jimmie | 9:23-cv-10457-MCR-HTC |
| 3763. | 419432 | Hawkins, Kyle | 9:23-cv-12417-MCR-HTC |
| 3764. | 287934 | Hawkins, Nicholas | 7:21-cv-09093-MCR-HTC |
| 3765. | 252367 | Hawkins-Britt, Bobby | 9:20-cv-12129-MCR-HTC |
| 3766. | 213722 | Hawley, Britainy | 8:20-cv-67387-MCR-HTC |
| 3767. | 330507 | Haycox, Josh | 7:21-cv-47427-MCR-HTC |
| 3768. | 213726 | Hayes, Brandon | 8:20-cv-67391-MCR-HTC |
| 3769. | 275649 | Hayes-Brown, Andrew | 9:20-cv-19345-MCR-HTC |
| 3770. | 421202 | Haynes, Deitrick | 9:23-cv-13822-MCR-HTC |
| 3771. | 419434 | Hazelbaker, Cindy | 9:23-cv-12422-MCR-HTC |
| 3772. | 419435 | Heber, Yuri | 9:23-cv-12424-MCR-HTC |
| 3773. | 330511 | Hedrick, James | 7:21-cv-47431-MCR-HTC |
| 3774. | 344027 | Heeren, Michael | 7:21-cv-68711-MCR-HTC |
| 3775. | 90115 | Heiser, Samantha | 7:20-cv-22289-MCR-HTC |
| 3776. | 264567 | Helfrich, Andrew | 9:20-cv-08830-MCR-HTC |
| 3777. | 252376 | Helmick, Charles | 9:20-cv-12138-MCR-HTC |
| 3778. | 344041 | Hempstead, Anthony | 7:21-cv-68725-MCR-HTC |
| 3779. | 309105 | Henderson, Austin | 7:21-cv-27470-MCR-HTC |

| | | | |
|---|---|---|---|
| 3780. | 421238 | Henderson, Sharkier | 9:23-cv-13858-MCR-HTC |
| 3781. | 421006 | Hendrix, Robert | 9:23-cv-13627-MCR-HTC |
| 3782. | 418446 | Henry, Chase | 9:23-cv-11118-MCR-HTC |
| 3783. | 417626 | Henry, Craig | 9:23-cv-10129-MCR-HTC |
| 3784. | 213736 | Henson, Patrick | 8:20-cv-67401-MCR-HTC |
| 3785. | 309112 | Herbert, George | 7:21-cv-27483-MCR-HTC |
| 3786. | 417627 | Hernandez, Hector | 9:23-cv-10131-MCR-HTC |
| 3787. | 419240 | Hernandez, Michael | 9:23-cv-11733-MCR-HTC |
| 3788. | 343740 | Herndon, Shariff | 7:21-cv-68424-MCR-HTC |
| 3789. | 287941 | Herrera, Carlos | 7:21-cv-09100-MCR-HTC |
| 3790. | 421242 | Hess, Charles | 9:23-cv-13862-MCR-HTC |
| 3791. | 330520 | Hetcel, Kyle | 7:21-cv-47440-MCR-HTC |
| 3792. | 417642 | Hewitt, Paul | 9:23-cv-10159-MCR-HTC |
| 3793. | 275655 | Hickey, Jr., Dwight | 9:20-cv-19357-MCR-HTC |
| 3794. | 344044 | Hickey, Mary | 7:21-cv-68728-MCR-HTC |
| 3795. | 419488 | Hicks Ii, Richard | 9:23-cv-12538-MCR-HTC |
| 3796. | 309118 | Hicks, Michael | 7:21-cv-27494-MCR-HTC |
| 3797. | 252383 | Hicks-Jones, Kyfei | 9:20-cv-12145-MCR-HTC |
| 3798. | 419255 | Hidalgo, Jean | 9:23-cv-11760-MCR-HTC |
| 3799. | 330525 | Hill Jr, Rickie | 7:21-cv-47445-MCR-HTC |
| 3800. | 298984 | Hill, Anza | 7:21-cv-20292-MCR-HTC |
| 3801. | 106837 | Hill, Daniel | 7:20-cv-25975-MCR-HTC |
| 3802. | 419025 | Hill, James | 9:23-cv-11465-MCR-HTC |
| 3803. | 298985 | Hill, Kenneth | 7:21-cv-20293-MCR-HTC |
| 3804. | 252387 | Hills, Derrick | 9:20-cv-12149-MCR-HTC |
| 3805. | 167220 | Hines, Barry | 7:20-cv-37757-MCR-HTC |
| 3806. | 287943 | Hines, Lavar | 7:21-cv-09102-MCR-HTC |
| 3807. | 417646 | Hinojosa, Arturo | 9:23-cv-10166-MCR-HTC |
| 3808. | 406626 | Hinton, Cecil | 3:23-cv-23117-MCR-HTC |
| 3809. | 264590 | Hobbs, Mary | 9:20-cv-08853-MCR-HTC |
| 3810. | 275663 | Hobbs, Terry | 9:20-cv-19374-MCR-HTC |
| 3811. | 167349 | Hobeck, Michael | 7:20-cv-37930-MCR-HTC |
| 3812. | 252390 | Hobson, Johnathon | 9:20-cv-12152-MCR-HTC |
| 3813. | 213747 | Hoffmeyer, Oliver | 8:20-cv-67412-MCR-HTC |
| 3814. | 419028 | Hoffner, Daniel | 9:23-cv-11468-MCR-HTC |
| 3815. | 421262 | Hogan, Ahmaud | 9:23-cv-13895-MCR-HTC |
| 3816. | 418469 | Hogan, Brett | 9:23-cv-11167-MCR-HTC |
| 3817. | 421030 | Hogan, Edward | 9:23-cv-13651-MCR-HTC |
| 3818. | 213749 | Holden, Kristofer | 8:20-cv-67414-MCR-HTC |
| 3819. | 264595 | Holem, Christopher | 9:20-cv-08858-MCR-HTC |
| 3820. | 330534 | Holly, Tj | 7:21-cv-47454-MCR-HTC |
| 3821. | 330536 | Holman, Jeremy | 7:21-cv-47456-MCR-HTC |
| 3822. | 264599 | Holmes, Jeffrey | 9:20-cv-08862-MCR-HTC |
| 3823. | 330537 | Hood, Richard | 7:21-cv-47457-MCR-HTC |
| 3824. | 421141 | Hooper, Jason | 9:23-cv-13759-MCR-HTC |

| 3825. | 421373 | Hoover, Lonnie | 9:23-cv-13967-MCR-HTC |
|-------|--------|----------------|----------------------|
| 3826. | 419371 | Hoppes, Joseph | 9:23-cv-11750-MCR-HTC |
| 3827. | 418081 | Horn, David | 9:23-cv-10526-MCR-HTC |
| 3828. | 264607 | Horton, Solomon | 9:20-cv-08870-MCR-HTC |
| 3829. | 420183 | Houston, Dax | 9:23-cv-12208-MCR-HTC |
| 3830. | 420184 | Howell, Johnny | 9:23-cv-12209-MCR-HTC |
| 3831. | 177216 | Howell, Matthew | 8:20-cv-36120-MCR-HTC |
| 3832. | 421674 | Hudson, Floyd | 9:23-cv-14912-MCR-HTC |
| 3833. | 298989 | Hudson, Robert | 7:21-cv-19898-MCR-HTC |
| 3834. | 264612 | Hudson, Zachary | 9:20-cv-08875-MCR-HTC |
| 3835. | 420962 | Hueppelsheuser, Michael | 9:23-cv-13583-MCR-HTC |
| 3836. | 420186 | Huggins, Marissa | 9:23-cv-12211-MCR-HTC |
| 3837. | 309133 | Hughes, Anthony | 7:21-cv-27522-MCR-HTC |
| 3838. | 419939 | Humes, Adrian | 9:23-cv-11972-MCR-HTC |
| 3839. | 421677 | Hunt, Anthony | 9:23-cv-14933-MCR-HTC |
| 3840. | 419940 | Hunter, Joshua | 9:23-cv-11973-MCR-HTC |
| 3841. | 309141 | Hurd, Justin | 7:21-cv-27557-MCR-HTC |
| 3842. | 298993 | Hurshman, Dustin | 7:21-cv-20300-MCR-HTC |
| 3843. | 309144 | Hutchins, Benjamin | 7:21-cv-27562-MCR-HTC |
| 3844. | 358924 | Ibrahim, Razak | 3:22-cv-03484-MCR-HTC |
| 3845. | 106870 | Idris, Elnour | 7:20-cv-26144-MCR-HTC |
| 3846. | 252408 | Incandella, Casey | 9:20-cv-12170-MCR-HTC |
| 3847. | 330557 | Ingalls, Nicholas | 7:21-cv-47477-MCR-HTC |
| 3848. | 419069 | Ingles, Christopher | 9:23-cv-11508-MCR-HTC |
| 3849. | 275690 | Ingram, Jefferson "Cody" | 9:20-cv-19428-MCR-HTC |
| 3850. | 418510 | Inukihaangana, Penelope | 9:23-cv-11252-MCR-HTC |
| 3851. | 419535 | Irvin, Rhonda | 9:23-cv-12641-MCR-HTC |
| 3852. | 309149 | Isaboke, Mogaka | 7:21-cv-27571-MCR-HTC |
| 3853. | 419302 | Iwaniec, David | 9:23-cv-11838-MCR-HTC |
| 3854. | 264627 | Jaca, Emilio | 9:20-cv-08890-MCR-HTC |
| 3855. | 298997 | Jackovich, Jason | 7:21-cv-20304-MCR-HTC |
| 3856. | 419072 | Jackson Jr, Carl D. | 9:23-cv-11511-MCR-HTC |
| 3857. | 195084 | Jackson, Jamie R. | 8:20-cv-39546-MCR-HTC |
| 3858. | 264631 | Jackson, John David | 9:20-cv-08894-MCR-HTC |
| 3859. | 421073 | Jackson, Myron | 9:23-cv-35087-MCR-HTC |
| 3860. | 330560 | Jackson, Nargretta | 7:21-cv-47480-MCR-HTC |
| 3861. | 264636 | Jackson, Ronnie | 9:20-cv-08899-MCR-HTC |
| 3862. | 275694 | Jackson, Shelby | 9:20-cv-19432-MCR-HTC |
| 3863. | 264638 | Jackson, Therone | 9:20-cv-08901-MCR-HTC |
| 3864. | 330565 | Jackson-Mcpherson, Sandra | 7:21-cv-47485-MCR-HTC |
| 3865. | 419538 | Jacobs, Deonte | 9:23-cv-12647-MCR-HTC |
| 3866. | 421074 | Jacobs, Lawrence | 9:23-cv-13693-MCR-HTC |
| 3867. | 418514 | Jameison, Brenton | 9:23-cv-11258-MCR-HTC |
| 3868. | 309154 | James, Aaron Gilbert | 7:21-cv-27580-MCR-HTC |
| 3869. | 264641 | James, Jonathan | 9:20-cv-08904-MCR-HTC |

| 3870. | 252413 | James, Victor | 9:20-cv-12175-MCR-HTC |
|---|---|---|---|
| 3871. | 419305 | Jansen, Warren | 9:23-cv-11615-MCR-HTC |
| 3872. | 90160 | Jaramillo, William | 7:20-cv-22457-MCR-HTC |
| 3873. | 264643 | Jarmon, Kenneth | 9:20-cv-08906-MCR-HTC |
| 3874. | 421076 | Jasso, Gerardo | 9:23-cv-13694-MCR-HTC |
| 3875. | 421374 | Jaynes, John | 9:23-cv-13969-MCR-HTC |
| 3876. | 194973 | Jefferies, Jay | 8:20-cv-39401-MCR-HTC |
| 3877. | 418582 | Jefferson, Troy | 9:23-cv-10732-MCR-HTC |
| 3878. | 213776 | Jenkins, Joseph | 8:20-cv-67469-MCR-HTC |
| 3879. | 252417 | Jenkins, Kimberly | 9:20-cv-12179-MCR-HTC |
| 3880. | 417761 | Jenkins, Sean | 9:23-cv-10374-MCR-HTC |
| 3881. | 264645 | Jennings, William | 9:20-cv-08908-MCR-HTC |
| 3882. | 421143 | Jennings, Zachary | 9:23-cv-13761-MCR-HTC |
| 3883. | 252419 | Jensen, Jay | 9:20-cv-12181-MCR-HTC |
| 3884. | 419607 | Jernigan, Joshua | 9:23-cv-12735-MCR-HTC |
| 3885. | 418816 | Jesena, Joseph | 9:23-cv-11161-MCR-HTC |
| 3886. | 418030 | Jimenez, Guillermo | 9:23-cv-12646-MCR-HTC |
| 3887. | 330570 | Jochims, Michael | 7:21-cv-47490-MCR-HTC |
| 3888. | 299006 | Johns, Damon | 7:21-cv-20312-MCR-HTC |
| 3889. | 418086 | Johnson, Aaron | 9:23-cv-10531-MCR-HTC |
| 3890. | 378326 | Johnson, Anthony M. | 3:22-cv-23499-MCR-HTC |
| 3891. | 330577 | Johnson, Blake | 7:21-cv-47497-MCR-HTC |
| 3892. | 419899 | Johnson, Brian Scott | 9:23-cv-11931-MCR-HTC |
| 3893. | 213779 | Johnson, Christopher Lewis | 8:20-cv-67476-MCR-HTC |
| 3894. | 344109 | Johnson, Deron | 7:21-cv-68791-MCR-HTC |
| 3895. | 420397 | Johnson, Gyedate | 9:23-cv-13020-MCR-HTC |
| 3896. | 358833 | Johnson, Kevin | 3:22-cv-03105-MCR-HTC |
| 3897. | 167120 | Johnson, Lavon A. | 7:20-cv-37688-MCR-HTC |
| 3898. | 287967 | Johnson, Sean | 7:21-cv-09126-MCR-HTC |
| 3899. | 264662 | Johnson, Shawn M. | 9:20-cv-08925-MCR-HTC |
| 3900. | 309166 | Johnson, Terry | 7:21-cv-27603-MCR-HTC |
| 3901. | 309167 | Johnson, Trevion-Marcel | 7:21-cv-27605-MCR-HTC |
| 3902. | 264665 | Johnson, Wanda | 9:20-cv-08928-MCR-HTC |
| 3903. | 420399 | Johnston, Christopher | 9:23-cv-13022-MCR-HTC |
| 3904. | 275706 | Jones, Adam | 9:20-cv-19444-MCR-HTC |
| 3905. | 420152 | Jones, Akina | 9:23-cv-12177-MCR-HTC |
| 3906. | 420930 | Jones, Alex | 9:23-cv-13552-MCR-HTC |
| 3907. | 415555 | Jones, Damon | 9:23-cv-02778-MCR-HTC |
| 3908. | 420680 | Jones, Damon | 9:23-cv-13302-MCR-HTC |
| 3909. | 420929 | Jones, David | 9:23-cv-13551-MCR-HTC |
| 3910. | 420927 | Jones, David Alan | 9:23-cv-13549-MCR-HTC |
| 3911. | 421641 | Jones, Jack Thomas | 9:23-cv-14725-MCR-HTC |
| 3912. | 419904 | Jones, Jamal S. | 9:23-cv-11936-MCR-HTC |
| 3913. | 264672 | Jones, Jordan | 9:20-cv-08935-MCR-HTC |
| 3914. | 330582 | Jones, Nishelle | 7:21-cv-47502-MCR-HTC |

| 3915. | 420153 | Jones, Robert E. | 9:23-cv-12178-MCR-HTC |
|-------|--------|------------------|------------------------|
| 3916. | 264676 | Jones, Thomas Henry | 9:20-cv-08939-MCR-HTC |
| 3917. | 418238 | Jordan, Marcus | 9:23-cv-10684-MCR-HTC |
| 3918. | 419807 | Jordan, Michael | 9:23-cv-12935-MCR-HTC |
| 3919. | 418239 | Joseph, Johnell | 9:23-cv-10687-MCR-HTC |
| 3920. | 420830 | Joseph, Robert | 9:23-cv-13453-MCR-HTC |
| 3921. | 377275 | Joyal, Roger | 3:22-cv-21277-MCR-HTC |
| 3922. | 421217 | Jozsa, Brandon | 9:23-cv-13837-MCR-HTC |
| 3923. | 418656 | Junge, Patrick | 9:23-cv-10866-MCR-HTC |
| 3924. | 420985 | Kabetzke, Cody | 9:23-cv-13606-MCR-HTC |
| 3925. | 418657 | Kaethow, Ryan | 9:23-cv-10868-MCR-HTC |
| 3926. | 299017 | Kaiahua, Ronald | 7:21-cv-20322-MCR-HTC |
| 3927. | 195252 | Kamies, Jason | 8:20-cv-39641-MCR-HTC |
| 3928. | 419450 | Karr, Zackary | 9:23-cv-12457-MCR-HTC |
| 3929. | 309176 | Keen, Kenneth | 7:21-cv-27621-MCR-HTC |
| 3930. | 330589 | Kehborn, John | 7:21-cv-47509-MCR-HTC |
| 3931. | 275719 | Keller, Shaun | 9:20-cv-19457-MCR-HTC |
| 3932. | 343762 | Kellum, Brian | 7:21-cv-68446-MCR-HTC |
| 3933. | 299018 | Kelly, Benny | 7:21-cv-20323-MCR-HTC |
| 3934. | 419452 | Kelly, Edward | 9:23-cv-12461-MCR-HTC |
| 3935. | 264692 | Kempfer, Blake | 9:20-cv-08955-MCR-HTC |
| 3936. | 299021 | Kennedy, Aaron | 7:21-cv-20326-MCR-HTC |
| 3937. | 252443 | Kennedy, Timothy Rhyan | 9:20-cv-12205-MCR-HTC |
| 3938. | 275721 | Kent, Kelly | 9:20-cv-19459-MCR-HTC |
| 3939. | 419220 | Keough, Peter | 9:23-cv-11692-MCR-HTC |
| 3940. | 358242 | Kerber, Branson | 3:22-cv-02301-MCR-HTC |
| 3941. | 343758 | Kern, Aaron | 7:21-cv-68442-MCR-HTC |
| 3942. | 213796 | Ketchum, Daniel | 8:20-cv-67513-MCR-HTC |
| 3943. | 420990 | Kettner, Ashley | 9:23-cv-13611-MCR-HTC |
| 3944. | 417609 | Killebrew, Mareguis | 9:23-cv-10097-MCR-HTC |
| 3945. | 344035 | Kimball, Brett | 7:21-cv-68719-MCR-HTC |
| 3946. | 419455 | Kimmell, Joshua | 9:23-cv-12468-MCR-HTC |
| 3947. | 90051 | Kinchen, Troy | 7:20-cv-22177-MCR-HTC |
| 3948. | 275726 | King, Aura | 9:20-cv-19464-MCR-HTC |
| 3949. | 419222 | King, Dana | 9:23-cv-11696-MCR-HTC |
| 3950. | 213800 | King, Danielle | 8:20-cv-67522-MCR-HTC |
| 3951. | 417610 | King, Jarrett | 9:23-cv-10099-MCR-HTC |
| 3952. | 252449 | Kirby, Michael | 9:20-cv-12210-MCR-HTC |
| 3953. | 418967 | Kirby, Michael (Mike) | 9:23-cv-11408-MCR-HTC |
| 3954. | 213802 | Kirk, Jeremiah | 8:20-cv-67526-MCR-HTC |
| 3955. | 252451 | Kirkwood, Deantae | 9:20-cv-12212-MCR-HTC |
| 3956. | 252454 | Knight, Billy | 9:20-cv-12215-MCR-HTC |
| 3957. | 252452 | Knight, Stanton | 9:20-cv-12213-MCR-HTC |
| 3958. | 177253 | Kohorst, Bradley | 8:20-cv-36227-MCR-HTC |
| 3959. | 344024 | Komas, Koan | 7:21-cv-68708-MCR-HTC |

| 3960. | 418970 | Kosmerl, Daniel | 9:23-cv-11411-MCR-HTC |
|---|---|---|---|
| 3961. | 418896 | Kozub, Jeffrey | 9:23-cv-11307-MCR-HTC |
| 3962. | 330604 | Krahmer, Brandon | 7:21-cv-47524-MCR-HTC |
| 3963. | 343685 | Kramer, Kenneth | 7:21-cv-68369-MCR-HTC |
| 3964. | 418897 | Kremers, Adam | 9:23-cv-11309-MCR-HTC |
| 3965. | 343702 | Kresge, Matthew | 7:21-cv-68386-MCR-HTC |
| 3966. | 213808 | Krueger, Isaac | 8:20-cv-67539-MCR-HTC |
| 3967. | 309205 | Kutei, Patrick | 7:21-cv-27689-MCR-HTC |
| 3968. | 330610 | Kuzon, Ryan | 7:21-cv-47530-MCR-HTC |
| 3969. | 264713 | Kyker, Benjamin | 9:20-cv-08976-MCR-HTC |
| 3970. | 343689 | Kyzar, Michael | 7:21-cv-68373-MCR-HTC |
| 3971. | 252463 | Labbee, Michael | 9:20-cv-12224-MCR-HTC |
| 3972. | 309206 | Labrie, Christina | 7:21-cv-27690-MCR-HTC |
| 3973. | 420753 | Lafferty, Thomas | 9:23-cv-13375-MCR-HTC |
| 3974. | 420226 | Laforge, Brian | 9:23-cv-12250-MCR-HTC |
| 3975. | 90206 | Lague, Jacob | 7:20-cv-22609-MCR-HTC |
| 3976. | 345007 | Lamb, Allen | 7:21-cv-63309-MCR-HTC |
| 3977. | 419743 | Lamb, Tymathe | 9:23-cv-12871-MCR-HTC |
| 3978. | 287987 | Lambert, Joseph | 7:21-cv-09146-MCR-HTC |
| 3979. | 420506 | Lamour, Gary | 9:23-cv-13129-MCR-HTC |
| 3980. | 287988 | Lancaster, Gary | 7:21-cv-09147-MCR-HTC |
| 3981. | 421468 | Landolph, James | 9:23-cv-14108-MCR-HTC |
| 3982. | 358861 | Lane, Jesse | 3:22-cv-03227-MCR-HTC |
| 3983. | 420847 | Laners, Abraham | 9:23-cv-13470-MCR-HTC |
| 3984. | 420600 | Lantry, Daniel | 9:23-cv-13222-MCR-HTC |
| 3985. | 177260 | Laquet, Michelle | 8:20-cv-36245-MCR-HTC |
| 3986. | 344148 | Lara, Elier | 7:21-cv-68830-MCR-HTC |
| 3987. | 344104 | Largin, Joshua | 7:21-cv-68787-MCR-HTC |
| 3988. | 167241 | Lashbrook, Matthew | 7:20-cv-37814-MCR-HTC |
| 3989. | 309215 | Lasserre, Barry | 7:21-cv-27699-MCR-HTC |
| 3990. | 213815 | Laughlin, Jeannie | 8:20-cv-67555-MCR-HTC |
| 3991. | 419814 | Lawless, Emily | 9:23-cv-11846-MCR-HTC |
| 3992. | 420602 | Lawrence, Brock | 9:23-cv-13224-MCR-HTC |
| 3993. | 420850 | Lawrence, Scott | 9:23-cv-13473-MCR-HTC |
| 3994. | 264732 | Laws, Tirann | 9:20-cv-08995-MCR-HTC |
| 3995. | 421552 | Lazaro-Alcorta, Wilfrido | 9:23-cv-14337-MCR-HTC |
| 3996. | 213817 | Le, Duy | 8:20-cv-67559-MCR-HTC |
| 3997. | 406617 | Leadbeater, Bobby | 3:23-cv-23373-MCR-HTC |
| 3998. | 213819 | Leaneagh, Glenn | 8:20-cv-67563-MCR-HTC |
| 3999. | 252477 | Learn, Brett | 9:20-cv-12238-MCR-HTC |
| 4000. | 252478 | Leblanc, Gabriel | 9:20-cv-12239-MCR-HTC |
| 4001. | 106810 | Lee, Jermall | 7:20-cv-25887-MCR-HTC |
| 4002. | 167244 | Lee, Rodney | 7:20-cv-37823-MCR-HTC |
| 4003. | 275746 | Lehmkuhl, Connor | 9:20-cv-19484-MCR-HTC |
| 4004. | 419817 | Lehron, Ricardo | 9:23-cv-11849-MCR-HTC |

| | | | |
|---|---|---|---|
| 4005. | 418014 | Leinwand Jr, Steven | 9:23-cv-12616-MCR-HTC |
| 4006. | 213823 | Leister, Gureld | 8:20-cv-67572-MCR-HTC |
| 4007. | 213824 | Lemoine, Trevor | 8:20-cv-67574-MCR-HTC |
| 4008. | 299039 | Leone, Austen | 7:21-cv-19903-MCR-HTC |
| 4009. | 195179 | Leonhardt, Cody | 8:20-cv-39756-MCR-HTC |
| 4010. | 309227 | Leroy, Christopher | 7:21-cv-27711-MCR-HTC |
| 4011. | 420855 | Lewis, Evan | 9:23-cv-13478-MCR-HTC |
| 4012. | 420329 | Leyva, Ivan | 9:23-cv-12952-MCR-HTC |
| 4013. | 418202 | Lien, Trent | 9:23-cv-10642-MCR-HTC |
| 4014. | 421507 | Ligus, Laura | 9:23-cv-14190-MCR-HTC |
| 4015. | 213828 | Lim, Joseph | 8:20-cv-67583-MCR-HTC |
| 4016. | 299042 | Lima, Dylan | 7:21-cv-20344-MCR-HTC |
| 4017. | 343812 | Limbacher, Michael | 7:21-cv-68496-MCR-HTC |
| 4018. | 330627 | Lindsey, Donald | 7:21-cv-47546-MCR-HTC |
| 4019. | 177265 | Linnane, Michael | 8:20-cv-36259-MCR-HTC |
| 4020. | 418203 | Linton, Jermaine | 9:23-cv-10643-MCR-HTC |
| 4021. | 299046 | Litteral, Joshua | 7:21-cv-20348-MCR-HTC |
| 4022. | 309235 | Little, James | 7:21-cv-27719-MCR-HTC |
| 4023. | 419772 | Lloyd, Charles | 9:23-cv-12900-MCR-HTC |
| 4024. | 420796 | Lockwood, Vivian | 9:23-cv-13418-MCR-HTC |
| 4025. | 330632 | Logue, Brandon | 7:21-cv-47551-MCR-HTC |
| 4026. | 275762 | Lomax, Hubert | 9:20-cv-19500-MCR-HTC |
| 4027. | 421510 | London, Rebecca | 9:23-cv-14198-MCR-HTC |
| 4028. | 417958 | Long, Austin | 9:23-cv-12517-MCR-HTC |
| 4029. | 288003 | Long, Christopher | 7:21-cv-09162-MCR-HTC |
| 4030. | 418206 | Longchamp, Andy | 9:23-cv-10646-MCR-HTC |
| 4031. | 330635 | Longoria, Jason | 7:21-cv-47554-MCR-HTC |
| 4032. | 309237 | Lopez Ii, Jose | 7:21-cv-27721-MCR-HTC |
| 4033. | 419775 | Lopez, Anthony | 9:23-cv-12903-MCR-HTC |
| 4034. | 420271 | Lopez, Juan | 9:23-cv-12295-MCR-HTC |
| 4035. | 89777 | Lopez, Spencer | 7:20-cv-21420-MCR-HTC |
| 4036. | 252494 | Lor, Ger | 9:20-cv-12255-MCR-HTC |
| 4037. | 299051 | Lorans, Austin | 7:21-cv-20353-MCR-HTC |
| 4038. | 421513 | Lord, Jeremiah | 9:23-cv-14207-MCR-HTC |
| 4039. | 420539 | Lott, Preston | 9:23-cv-13161-MCR-HTC |
| 4040. | 418209 | Love, Eric | 9:23-cv-10649-MCR-HTC |
| 4041. | 309238 | Love, Javonne | 7:21-cv-27722-MCR-HTC |
| 4042. | 420800 | Love, John | 9:23-cv-13422-MCR-HTC |
| 4043. | 264765 | Lovell, Mark | 9:20-cv-09028-MCR-HTC |
| 4044. | 299054 | Loving, Chelsea | 7:21-cv-20356-MCR-HTC |
| 4045. | 417962 | Loving, George | 9:23-cv-12524-MCR-HTC |
| 4046. | 421515 | Lowry, Lisa | 9:23-cv-14213-MCR-HTC |
| 4047. | 420802 | Lucas Griffin, Travis | 9:23-cv-13424-MCR-HTC |
| 4048. | 421516 | Lueders, Zebadiah | 9:23-cv-14215-MCR-HTC |
| 4049. | 88680 | Lugos, Lori | 7:20-cv-19367-MCR-HTC |

| 4050. | 420542 | Lukasak, Michael | 9:23-cv-13164-MCR-HTC |
|---|---|---|---|
| 4051. | 89874 | Luksza, James | 7:20-cv-21808-MCR-HTC |
| 4052. | 330645 | Luna, Jason | 7:21-cv-47564-MCR-HTC |
| 4053. | 420543 | Lusher, Margie | 9:23-cv-13165-MCR-HTC |
| 4054. | 418279 | Mabry, Chase | 9:23-cv-10769-MCR-HTC |
| 4055. | 330649 | Mack, Jr., Lee | 7:21-cv-47568-MCR-HTC |
| 4056. | 309245 | Mackley, Micah | 7:21-cv-27729-MCR-HTC |
| 4057. | 420623 | Maddox, Jeffrey | 9:23-cv-13245-MCR-HTC |
| 4058. | 420344 | Madrigal, Miguel | 9:23-cv-12967-MCR-HTC |
| 4059. | 89520 | Madvay, Jonathan | 7:20-cv-20726-MCR-HTC |
| 4060. | 213843 | Magana, Amador | 8:20-cv-67625-MCR-HTC |
| 4061. | 213844 | Mahan, Michael | 8:20-cv-67628-MCR-HTC |
| 4062. | 420097 | Malvey, Tyler | 9:23-cv-12123-MCR-HTC |
| 4063. | 418034 | Mandler, Michael | 9:23-cv-12653-MCR-HTC |
| 4064. | 330654 | Mangione, Kenneth | 7:21-cv-47573-MCR-HTC |
| 4065. | 299061 | Manibusan, Frank | 7:21-cv-20363-MCR-HTC |
| 4066. | 264781 | Manning, Thomas | 9:20-cv-09044-MCR-HTC |
| 4067. | 299064 | Manuel, Cardarian | 7:21-cv-20366-MCR-HTC |
| 4068. | 330656 | Manutai, Daniel | 7:21-cv-47575-MCR-HTC |
| 4069. | 213848 | Marhover, James | 8:20-cv-67642-MCR-HTC |
| 4070. | 418036 | Marinaro, Anthony | 9:23-cv-12657-MCR-HTC |
| 4071. | 420100 | Markowski, Andrew | 9:23-cv-12126-MCR-HTC |
| 4072. | 418037 | Marshall, Lorenzo | 9:23-cv-12659-MCR-HTC |
| 4073. | 421591 | Marston, Shawn | 9:23-cv-14480-MCR-HTC |
| 4074. | 91125 | Martin, Alyssa | 7:20-cv-21437-MCR-HTC |
| 4075. | 420630 | Martin, Barry | 9:23-cv-13252-MCR-HTC |
| 4076. | 379174 | Martin, Benjamin | 3:22-cv-25319-MCR-HTC |
| 4077. | 418286 | Martin, Chira | 9:23-cv-10785-MCR-HTC |
| 4078. | 213851 | Martin, Jacquelyn | 8:20-cv-67653-MCR-HTC |
| 4079. | 275773 | Martin, Jermaine | 9:20-cv-19511-MCR-HTC |
| 4080. | 420629 | Martin, John | 9:23-cv-13251-MCR-HTC |
| 4081. | 309259 | Martin, Lance | 7:21-cv-27743-MCR-HTC |
| 4082. | 420878 | Martin, Robert | 9:23-cv-13500-MCR-HTC |
| 4083. | 309261 | Martinez, Antonio | 7:21-cv-27745-MCR-HTC |
| 4084. | 299075 | Marx Jr, John | 7:21-cv-20375-MCR-HTC |
| 4085. | 358643 | Mascho, Melissa | 3:22-cv-02678-MCR-HTC |
| 4086. | 309267 | Mason, Barbara | 7:21-cv-27751-MCR-HTC |
| 4087. | 419569 | Mason, Keith | 9:23-cv-12703-MCR-HTC |
| 4088. | 177276 | Massey Iii, John | 8:20-cv-36287-MCR-HTC |
| 4089. | 421339 | Mathew, Robert | 9:23-cv-13905-MCR-HTC |
| 4090. | 418778 | Mathews, Robert | 9:23-cv-11092-MCR-HTC |
| 4091. | 264794 | Mathis, Matthew | 9:20-cv-09057-MCR-HTC |
| 4092. | 264795 | Matolka, Lance | 9:20-cv-09059-MCR-HTC |
| 4093. | 288027 | Matuu, Etuale | 7:21-cv-09186-MCR-HTC |
| 4094. | 309275 | Mauga, Benson | 7:21-cv-27759-MCR-HTC |

| 4095. | 299077 | Maughan, Shane | 7:21-cv-20377-MCR-HTC |
|-------|--------|----------------|------------------------|
| 4096. | 417726 | May, Jacob | 9:23-cv-10310-MCR-HTC |
| 4097. | 252520 | May, Tim | 9:20-cv-12471-MCR-HTC |
| 4098. | 419572 | Maynard, Jason | 9:23-cv-35117-MCR-HTC |
| 4099. | 275780 | Maynard, Jermaine | 9:20-cv-19518-MCR-HTC |
| 4100. | 421341 | Maynard, Terry | 9:23-cv-13908-MCR-HTC |
| 4101. | 330679 | Mazar, Michael | 7:21-cv-47598-MCR-HTC |
| 4102. | 417727 | Mazyck, Walter | 9:23-cv-10312-MCR-HTC |
| 4103. | 419109 | Mcbroom, Bryan | 9:23-cv-11546-MCR-HTC |
| 4104. | 358520 | Mccain, Marina | 3:22-cv-02817-MCR-HTC |
| 4105. | 330681 | Mccain, Valencia | 7:21-cv-47600-MCR-HTC |
| 4106. | 418782 | Mccarthy, Daniel | 9:23-cv-11099-MCR-HTC |
| 4107. | 418551 | Mcclammy Ii, Robert | 9:23-cv-10674-MCR-HTC |
| 4108. | 252523 | Mcclanahan, James | 9:20-cv-12474-MCR-HTC |
| 4109. | 421344 | Mcclucas, Keith | 9:23-cv-13914-MCR-HTC |
| 4110. | 288033 | Mcclure, Andrew | 7:21-cv-09192-MCR-HTC |
| 4111. | 419341 | Mcconathy, Jared | 9:23-cv-11690-MCR-HTC |
| 4112. | 421345 | Mccowen, Destiny | 9:23-cv-13916-MCR-HTC |
| 4113. | 288034 | Mccowin, Mandisa | 7:21-cv-09193-MCR-HTC |
| 4114. | 419576 | Mccown, Cameron | 9:23-cv-35119-MCR-HTC |
| 4115. | 418784 | Mccoy, Brian Len | 9:23-cv-11103-MCR-HTC |
| 4116. | 419342 | Mccreary, Adam | 9:23-cv-11693-MCR-HTC |
| 4117. | 330689 | Mccullough, Bryan | 7:21-cv-47608-MCR-HTC |
| 4118. | 378976 | Mccullough, Richard | 3:22-cv-24984-MCR-HTC |
| 4119. | 421346 | Mcdaniel, Asa | 9:23-cv-13917-MCR-HTC |
| 4120. | 264810 | Mcdaniel, Brian | 9:20-cv-09212-MCR-HTC |
| 4121. | 299079 | Mcdaniel, Lederick | 7:21-cv-20379-MCR-HTC |
| 4122. | 264811 | Mcdevitt, Brian | 9:20-cv-09213-MCR-HTC |
| 4123. | 195318 | Mcdonald, Brian | 8:20-cv-39809-MCR-HTC |
| 4124. | 288035 | Mcdonnell, Sean | 7:21-cv-09194-MCR-HTC |
| 4125. | 309288 | Mcdonough, Eric | 7:21-cv-27772-MCR-HTC |
| 4126. | 417732 | Mcdougal, Mishael | 9:23-cv-10322-MCR-HTC |
| 4127. | 421115 | Mcdowell, Jamie | 9:23-cv-13733-MCR-HTC |
| 4128. | 420935 | Mcelvain, Tyler | 9:23-cv-13557-MCR-HTC |
| 4129. | 213860 | Mcewen, Tyree | 8:20-cv-67683-MCR-HTC |
| 4130. | 343924 | Mcgee, Kellen | 7:21-cv-68608-MCR-HTC |
| 4131. | 420936 | Mcglothen, Miesha | 9:23-cv-13558-MCR-HTC |
| 4132. | 420410 | Mcglown, Percy | 9:23-cv-13033-MCR-HTC |
| 4133. | 177282 | Mcgoldrick, Cody | 8:20-cv-36299-MCR-HTC |
| 4134. | 418345 | Mcgovern, James | 9:23-cv-10902-MCR-HTC |
| 4135. | 275793 | Mcgrath, Kyle | 9:20-cv-19531-MCR-HTC |
| 4136. | 309291 | Mcgrier, Hykeem | 7:21-cv-27775-MCR-HTC |
| 4137. | 330694 | Mcgriff, Dewey | 7:21-cv-47613-MCR-HTC |
| 4138. | 264819 | Mcguire, Jonathan | 9:20-cv-09221-MCR-HTC |
| 4139. | 419913 | Mcgurl, Michael | 9:23-cv-11945-MCR-HTC |

| 4140. | 309293 | Mckenna, Jeffrey | 7:21-cv-27777-MCR-HTC |
|---|---|---|---|
| 4141. | 418346 | Mckenney, Richard | 9:23-cv-10904-MCR-HTC |
| 4142. | 420690 | Mckinney, Terrance | 9:23-cv-13312-MCR-HTC |
| 4143. | 299086 | Mckinney, William | 7:21-cv-20386-MCR-HTC |
| 4144. | 275796 | Mcknight Sr, Christopher | 9:20-cv-19534-MCR-HTC |
| 4145. | 379395 | Mcknight, John | 3:23-cv-00084-MCR-HTC |
| 4146. | 418099 | Mclean, Christopher | 9:23-cv-35116-MCR-HTC |
| 4147. | 177286 | Mcmillon, Andrew | 8:20-cv-36307-MCR-HTC |
| 4148. | 213870 | Mcnabb, Joseph | 8:20-cv-67715-MCR-HTC |
| 4149. | 88652 | Mcnabb, Malcolm "Andy" | 7:20-cv-19456-MCR-HTC |
| 4150. | 309295 | Mcnerney, Trevor | 7:21-cv-27779-MCR-HTC |
| 4151. | 421653 | Mcnulty, Roger | 9:23-cv-14793-MCR-HTC |
| 4152. | 330700 | Mcpherson, Joseph | 7:21-cv-47619-MCR-HTC |
| 4153. | 344025 | Mcskimmings, Shawn | 7:21-cv-68709-MCR-HTC |
| 4154. | 90599 | Mcswine, Tammy | 7:20-cv-24172-MCR-HTC |
| 4155. | 106813 | Mctaggart, Guy | 7:20-cv-25895-MCR-HTC |
| 4156. | 420940 | Mcvey, Zachary | 9:23-cv-13562-MCR-HTC |
| 4157. | 299089 | Meade, Brendan | 7:21-cv-20389-MCR-HTC |
| 4158. | 377332 | Meadows, Peter | 3:22-cv-21442-MCR-HTC |
| 4159. | 418349 | Means, Stephanee | 9:23-cv-10910-MCR-HTC |
| 4160. | 330701 | Medaugh, Christopher | 7:21-cv-47620-MCR-HTC |
| 4161. | 421654 | Medbury, Gary (David) | 9:23-cv-14798-MCR-HTC |
| 4162. | 275802 | Medina, David | 9:20-cv-19540-MCR-HTC |
| 4163. | 330702 | Medina, Gabriel | 7:21-cv-47621-MCR-HTC |
| 4164. | 418101 | Medina, George | 9:23-cv-35099-MCR-HTC |
| 4165. | 309300 | Medina, Manuel | 7:21-cv-27784-MCR-HTC |
| 4166. | 90244 | Meer, Andrew | 7:20-cv-22678-MCR-HTC |
| 4167. | 299092 | Mehl, Douglas | 7:21-cv-20392-MCR-HTC |
| 4168. | 213875 | Mendes, Nicholas | 8:20-cv-67733-MCR-HTC |
| 4169. | 90209 | Menefee, Jacob | 7:20-cv-22615-MCR-HTC |
| 4170. | 419628 | Merino-Hernandez, Carlos | 9:23-cv-12756-MCR-HTC |
| 4171. | 418837 | Merritt, Lawrence | 9:23-cv-11199-MCR-HTC |
| 4172. | 406693 | Metcalfe, Robert | 3:23-cv-23091-MCR-HTC |
| 4173. | 299095 | Metts, Robert | 7:21-cv-20395-MCR-HTC |
| 4174. | 90329 | Metz, Joseph | 7:20-cv-23120-MCR-HTC |
| 4175. | 419204 | Meyer, Dustin | 9:23-cv-11665-MCR-HTC |
| 4176. | 309305 | Meyers, Stuart | 7:21-cv-27789-MCR-HTC |
| 4177. | 418879 | Michael, Christopher | 9:23-cv-11276-MCR-HTC |
| 4178. | 418646 | Mickle, Corbybrandon | 9:23-cv-10847-MCR-HTC |
| 4179. | 195224 | Miles, Brian | 8:20-cv-39882-MCR-HTC |
| 4180. | 419206 | Miles, Kelvin | 9:23-cv-11668-MCR-HTC |
| 4181. | 419672 | Miller, Curtis | 9:23-cv-12800-MCR-HTC |
| 4182. | 330716 | Miller, Dale | 7:21-cv-47635-MCR-HTC |
| 4183. | 419207 | Miller, Edgar | 9:23-cv-11670-MCR-HTC |
| 4184. | 213883 | Miller, Nicholas | 8:20-cv-67760-MCR-HTC |

| | | | |
|---|---|---|---|
| 4185. | 419439 | Miller, Stephen | 9:23-cv-12433-MCR-HTC |
| 4186. | 421440 | Miller, Travis | 9:23-cv-14060-MCR-HTC |
| 4187. | 309316 | Mills, Brandon | 7:21-cv-27800-MCR-HTC |
| 4188. | 264853 | Mills, Kevin | 9:20-cv-09255-MCR-HTC |
| 4189. | 213885 | Milne, David | 8:20-cv-67767-MCR-HTC |
| 4190. | 406724 | Milspaugh, Brett | 3:23-cv-23094-MCR-HTC |
| 4191. | 419674 | Minaya, Ashley | 9:23-cv-12802-MCR-HTC |
| 4192. | 167332 | Minor, Sarah | 7:20-cv-37894-MCR-HTC |
| 4193. | 421210 | Misher, Ian | 9:23-cv-13830-MCR-HTC |
| 4194. | 90687 | Mitchell, John | 7:20-cv-20927-MCR-HTC |
| 4195. | 419675 | Mitchell, Jonathan | 9:23-cv-12803-MCR-HTC |
| 4196. | 167254 | Mitchell, Kenneth | 7:20-cv-37842-MCR-HTC |
| 4197. | 264855 | Mitchell, Kharon | 9:20-cv-09257-MCR-HTC |
| 4198. | 418884 | Mitchell, Steffon | 9:23-cv-11285-MCR-HTC |
| 4199. | 419442 | Mitchell, Tyler | 9:23-cv-12439-MCR-HTC |
| 4200. | 419211 | Mohamud, Rage | 9:23-cv-11676-MCR-HTC |
| 4201. | 418652 | Mohr, Coltton | 9:23-cv-10858-MCR-HTC |
| 4202. | 421610 | Mondary, Stephen | 9:23-cv-14561-MCR-HTC |
| 4203. | 420369 | Montelongo, Martin | 9:23-cv-12992-MCR-HTC |
| 4204. | 288047 | Montoya, Gabriel | 7:21-cv-09206-MCR-HTC |
| 4205. | 299103 | Montoya, Miguel | 7:21-cv-20403-MCR-HTC |
| 4206. | 420370 | Mooers, Brian | 9:23-cv-12993-MCR-HTC |
| 4207. | 419495 | Moore Jr., Henry | 9:23-cv-12553-MCR-HTC |
| 4208. | 343861 | Moore, Elvester | 7:21-cv-68545-MCR-HTC |
| 4209. | 330724 | Moore, Isaiah | 7:21-cv-47643-MCR-HTC |
| 4210. | 252545 | Moore, John | 9:20-cv-12558-MCR-HTC |
| 4211. | 418703 | Moore, Marvin | 9:23-cv-10953-MCR-HTC |
| 4212. | 309325 | Moore, Melvin | 7:21-cv-27809-MCR-HTC |
| 4213. | 418471 | Moore, Ricky | 9:23-cv-11169-MCR-HTC |
| 4214. | 330725 | Moore, Sean | 7:21-cv-47644-MCR-HTC |
| 4215. | 252548 | Moore, William Jeremy | 9:20-cv-12561-MCR-HTC |
| 4216. | 419262 | Morales, Brian | 9:23-cv-11773-MCR-HTC |
| 4217. | 421265 | Morales, Emil | 9:23-cv-13902-MCR-HTC |
| 4218. | 421033 | Morales, Juan | 9:23-cv-13654-MCR-HTC |
| 4219. | 288052 | Moran, Richard | 7:21-cv-09211-MCR-HTC |
| 4220. | 419263 | Moreau, Garth | 9:23-cv-11775-MCR-HTC |
| 4221. | 288053 | Moreira, Victor | 7:21-cv-09212-MCR-HTC |
| 4222. | 419032 | Moreno, Michael | 9:23-cv-11472-MCR-HTC |
| 4223. | 419497 | Morgan, Roanita | 9:23-cv-12558-MCR-HTC |
| 4224. | 419498 | Morris, Alex | 9:23-cv-12560-MCR-HTC |
| 4225. | 264873 | Morris, Christopher | 9:20-cv-09275-MCR-HTC |
| 4226. | 421267 | Morris, David | 9:23-cv-13906-MCR-HTC |
| 4227. | 418707 | Morris, James | 9:23-cv-10961-MCR-HTC |
| 4228. | 421268 | Morris, Mitchel | 9:23-cv-13909-MCR-HTC |
| 4229. | 418708 | Morrison, Catherine | 9:23-cv-10963-MCR-HTC |

| | | | |
|---|---|---|---|
| 4230. | 345832 | Moten, Roddrekus | 7:21-cv-63313-MCR-HTC |
| 4231. | 299110 | Moua, Kong | 7:21-cv-20409-MCR-HTC |
| 4232. | 419036 | Mouling, Lamar | 9:23-cv-11476-MCR-HTC |
| 4233. | 177444 | Moulton, Jonathan | 8:20-cv-36244-MCR-HTC |
| 4234. | 421038 | Mounce, Scott | 9:23-cv-13659-MCR-HTC |
| 4235. | 89636 | Mowery, Shawn | 7:20-cv-20664-MCR-HTC |
| 4236. | 343757 | Muller, Katie | 7:21-cv-68441-MCR-HTC |
| 4237. | 418711 | Mummert, Michele | 9:23-cv-10968-MCR-HTC |
| 4238. | 264880 | Munoz, Angel | 9:20-cv-09282-MCR-HTC |
| 4239. | 264881 | Munoz, Carlis | 9:20-cv-09283-MCR-HTC |
| 4240. | 309335 | Munoz, Julian | 7:21-cv-27819-MCR-HTC |
| 4241. | 264882 | Murillo, Kanaiaupuni | 9:20-cv-09284-MCR-HTC |
| 4242. | 264883 | Murphy, Branden | 9:20-cv-09285-MCR-HTC |
| 4243. | 213902 | Murray, George | 8:20-cv-67825-MCR-HTC |
| 4244. | 195155 | Murray, John | 8:20-cv-39700-MCR-HTC |
| 4245. | 275826 | Myer, Todd | 9:20-cv-19564-MCR-HTC |
| 4246. | 420717 | Myers, Delia | 9:23-cv-13339-MCR-HTC |
| 4247. | 275828 | Myers, Randall | 9:20-cv-19566-MCR-HTC |
| 4248. | 420189 | Myers, Susan | 9:23-cv-12214-MCR-HTC |
| 4249. | 420966 | Mynor, Bradley | 9:23-cv-13587-MCR-HTC |
| 4250. | 378177 | Myrick, Angela | 3:22-cv-23093-MCR-HTC |
| 4251. | 89638 | Nabb, James | 7:20-cv-20671-MCR-HTC |
| 4252. | 418374 | Naples, Jeremy | 9:23-cv-10964-MCR-HTC |
| 4253. | 421679 | Nardozzi Jr, Ronald | 9:23-cv-14944-MCR-HTC |
| 4254. | 418127 | Neefe, Aaron | 9:23-cv-10567-MCR-HTC |
| 4255. | 420968 | Negron Moran, Elvin Josue | 9:23-cv-13589-MCR-HTC |
| 4256. | 299112 | Neideigh, Nathan | 7:21-cv-20410-MCR-HTC |
| 4257. | 420441 | Nelson, Nicole | 9:23-cv-13064-MCR-HTC |
| 4258. | 420192 | Nelson, Robert | 9:23-cv-12217-MCR-HTC |
| 4259. | 418376 | Nelson, Shawn | 9:23-cv-10969-MCR-HTC |
| 4260. | 419944 | Nelson, Wayne | 9:23-cv-11977-MCR-HTC |
| 4261. | 177303 | Neufeld, Frank | 8:20-cv-36340-MCR-HTC |
| 4262. | 309347 | Nevels, Isaiah | 7:21-cv-27831-MCR-HTC |
| 4263. | 275834 | Nevill, Leonides | 9:20-cv-19572-MCR-HTC |
| 4264. | 406687 | Newman, Demetrius | 3:23-cv-22925-MCR-HTC |
| 4265. | 90179 | Newman, Timothy | 7:20-cv-22510-MCR-HTC |
| 4266. | 252569 | Ngunjiri, Isaac | 9:20-cv-12582-MCR-HTC |
| 4267. | 421283 | Nickens, Theron | 9:23-cv-13942-MCR-HTC |
| 4268. | 264900 | Nicol, Jonathan | 9:20-cv-09302-MCR-HTC |
| 4269. | 90339 | Niese, Michael | 7:20-cv-23155-MCR-HTC |
| 4270. | 419049 | Nieto, Rafael | 9:23-cv-11488-MCR-HTC |
| 4271. | 418490 | Nietupski, Jeffrey | 9:23-cv-11210-MCR-HTC |
| 4272. | 252575 | Nieves, Juan | 9:20-cv-12588-MCR-HTC |
| 4273. | 419515 | Nilson, Kyle | 9:23-cv-12597-MCR-HTC |
| 4274. | 90768 | Nixon, James | 7:20-cv-21050-MCR-HTC |

| 4275. | 343855 | Noble, Nathaniel | 7:21-cv-68539-MCR-HTC |
|---|---|---|---|
| 4276. | 418491 | Nobles, Julian | 9:23-cv-11213-MCR-HTC |
| 4277. | 275837 | Noles, Kenneth | 9:20-cv-19575-MCR-HTC |
| 4278. | 417670 | Norberg, Andrew | 9:23-cv-10211-MCR-HTC |
| 4279. | 167259 | Norrington, Billy | 7:20-cv-37852-MCR-HTC |
| 4280. | 264909 | Norris, William | 9:20-cv-09311-MCR-HTC |
| 4281. | 330744 | Norrison, Joseph | 7:21-cv-47663-MCR-HTC |
| 4282. | 421286 | North, Orville | 9:23-cv-13948-MCR-HTC |
| 4283. | 418725 | Norton, Gabriel | 9:23-cv-10995-MCR-HTC |
| 4284. | 330745 | Norton, Jayson | 7:21-cv-47664-MCR-HTC |
| 4285. | 378275 | Novak, Heather | 3:22-cv-23283-MCR-HTC |
| 4286. | 330746 | Nunn, Calvin | 7:21-cv-47665-MCR-HTC |
| 4287. | 421144 | Nyepah #1000878813, Menshack | 9:23-cv-13762-MCR-HTC |
| 4288. | 90187 | Obregon, Diego | 7:20-cv-22536-MCR-HTC |
| 4289. | 343765 | O'Brien, John | 7:21-cv-68449-MCR-HTC |
| 4290. | 309357 | Obyrn, Christopher | 7:21-cv-27841-MCR-HTC |
| 4291. | 309359 | Offerhall, Benjamin | 7:21-cv-27843-MCR-HTC |
| 4292. | 252579 | Oldham, Tyler | 9:20-cv-12792-MCR-HTC |
| 4293. | 419611 | Oliveras, Ivan | 9:23-cv-12739-MCR-HTC |
| 4294. | 421148 | Opoku Sr., Felix | 9:23-cv-13766-MCR-HTC |
| 4295. | 421381 | Oppus Jr, Carlos | 9:23-cv-13982-MCR-HTC |
| 4296. | 252585 | Ortiz, Bryan | 9:20-cv-12798-MCR-HTC |
| 4297. | 421382 | Ortiz, Daniel | 9:23-cv-13984-MCR-HTC |
| 4298. | 421149 | Ortiz, Kristopher | 9:23-cv-13767-MCR-HTC |
| 4299. | 264924 | Ortiz, Michael | 9:20-cv-09326-MCR-HTC |
| 4300. | 177311 | Ortiz, Ramon V. | 8:20-cv-36356-MCR-HTC |
| 4301. | 378306 | Orton, Toby | 3:22-cv-23402-MCR-HTC |
| 4302. | 418590 | Osborne, Katrice | 9:23-cv-10743-MCR-HTC |
| 4303. | 89485 | Ott, Jr., William | 7:20-cv-20666-MCR-HTC |
| 4304. | 419614 | Otterman, Stephen | 9:23-cv-12742-MCR-HTC |
| 4305. | 418823 | Otto, Christopher | 9:23-cv-11173-MCR-HTC |
| 4306. | 419381 | Ouko, Wyclife | 9:23-cv-11771-MCR-HTC |
| 4307. | 419150 | Ovalle Jr, Joseph | 9:23-cv-11587-MCR-HTC |
| 4308. | 421151 | Overman, Chris | 9:23-cv-13769-MCR-HTC |
| 4309. | 288074 | Owen, Jake | 7:21-cv-09233-MCR-HTC |
| 4310. | 252589 | Owen, Ronald | 9:20-cv-12802-MCR-HTC |
| 4311. | 252590 | Owens, Michael | 9:20-cv-12803-MCR-HTC |
| 4312. | 213925 | Owens, Racayle | 8:20-cv-67904-MCR-HTC |
| 4313. | 213927 | Pacheco, Kevin | 8:20-cv-67912-MCR-HTC |
| 4314. | 419616 | Pack, Ryan | 9:23-cv-12744-MCR-HTC |
| 4315. | 309367 | Padilla, Patrick | 7:21-cv-27851-MCR-HTC |
| 4316. | 309368 | Padilla, Richard | 7:21-cv-27852-MCR-HTC |
| 4317. | 330728 | Padron-Moreno, Moises | 7:21-cv-47647-MCR-HTC |
| 4318. | 417771 | Page, Andrew | 9:23-cv-10388-MCR-HTC |
| 4319. | 299130 | Page, Joseph | 7:21-cv-20427-MCR-HTC |

| 4320. | 419152 | Pago, John Paul | 9:23-cv-11589-MCR-HTC |
|---|---|---|---|
| 4321. | 252593 | Paige, Tiffany | 9:20-cv-12806-MCR-HTC |
| 4322. | 213930 | Paine, Stephanie | 8:20-cv-68192-MCR-HTC |
| 4323. | 418826 | Palitos, David | 9:23-cv-11179-MCR-HTC |
| 4324. | 275851 | Palmer, Jessica | 9:20-cv-19589-MCR-HTC |
| 4325. | 177315 | Palmore, Tiney | 8:20-cv-36364-MCR-HTC |
| 4326. | 419618 | Palomo, Kane | 9:23-cv-12746-MCR-HTC |
| 4327. | 419154 | Pangaro, Robert | 9:23-cv-11591-MCR-HTC |
| 4328. | 419619 | Pantoja, Miguel | 9:23-cv-12747-MCR-HTC |
| 4329. | 421644 | Parish, Axel | 9:23-cv-14742-MCR-HTC |
| 4330. | 419907 | Park, Gary | 9:23-cv-11939-MCR-HTC |
| 4331. | 252597 | Parker, Isaiah | 9:20-cv-12810-MCR-HTC |
| 4332. | 252598 | Parker, Jennifer | 9:20-cv-12811-MCR-HTC |
| 4333. | 330756 | Parks, Michael | 7:21-cv-47675-MCR-HTC |
| 4334. | 377207 | Pass, Eric | 3:22-cv-21133-MCR-HTC |
| 4335. | 418390 | Pastora, Reinaldo | 9:23-cv-10996-MCR-HTC |
| 4336. | 418933 | Patman, Kentavious | 9:23-cv-11374-MCR-HTC |
| 4337. | 419680 | Patrick, Nathaniel | 9:23-cv-12808-MCR-HTC |
| 4338. | 288080 | Patterson, Jonathan | 7:21-cv-09239-MCR-HTC |
| 4339. | 418952 | Patton, Samuel | 9:23-cv-11393-MCR-HTC |
| 4340. | 420469 | Pauling, Deontra | 9:23-cv-13092-MCR-HTC |
| 4341. | 417866 | Paulson, Keith | 9:23-cv-12351-MCR-HTC |
| 4342. | 106728 | Pavelka, Chris | 7:20-cv-27101-MCR-HTC |
| 4343. | 264944 | Pearson, Kimyatta | 9:20-cv-09346-MCR-HTC |
| 4344. | 417868 | Peeples, Andera | 9:23-cv-12353-MCR-HTC |
| 4345. | 288085 | Pendergrass, Sammy | 7:21-cv-09244-MCR-HTC |
| 4346. | 330759 | Penn, Morgan | 7:21-cv-47678-MCR-HTC |
| 4347. | 264950 | Pentek, Ernest | 9:20-cv-09352-MCR-HTC |
| 4348. | 418396 | Perez, Angel | 9:23-cv-11010-MCR-HTC |
| 4349. | 420472 | Perez, Joseph | 9:23-cv-13095-MCR-HTC |
| 4350. | 275858 | Perkins, Richard | 9:20-cv-19596-MCR-HTC |
| 4351. | 418939 | Perry, Alan | 9:23-cv-11380-MCR-HTC |
| 4352. | 358721 | Perry, Clayburn | 3:22-cv-03215-MCR-HTC |
| 4353. | 418957 | Perry, Joseph | 9:23-cv-11398-MCR-HTC |
| 4354. | 252613 | Peters, Matthew | 9:20-cv-12826-MCR-HTC |
| 4355. | 344101 | Peterson, John Calvin | 7:21-cv-68784-MCR-HTC |
| 4356. | 419456 | Peterson, Steven | 9:23-cv-12470-MCR-HTC |
| 4357. | 420993 | Pflueger, Brandon | 9:23-cv-13614-MCR-HTC |
| 4358. | 264959 | Phillips, Jarrell | 9:20-cv-09361-MCR-HTC |
| 4359. | 213945 | Phillips, Peter | 8:20-cv-68244-MCR-HTC |
| 4360. | 417612 | Piccarreta, Jonathon | 9:23-cv-10103-MCR-HTC |
| 4361. | 421228 | Pierre, Oleston | 9:23-cv-13848-MCR-HTC |
| 4362. | 195164 | Pik, Vince | 8:20-cv-39718-MCR-HTC |
| 4363. | 418668 | Pippen, Robert | 9:23-cv-10888-MCR-HTC |
| 4364. | 330773 | Pires, Brian | 7:21-cv-47692-MCR-HTC |

| 4365. | 417615 | Piscopo, Joshua | 9:23-cv-10108-MCR-HTC |
|---|---|---|---|
| 4366. | 358332 | Pittman, Thomas | 3:22-cv-02371-MCR-HTC |
| 4367. | 309394 | Pitts, Jeffrey | 7:21-cv-27878-MCR-HTC |
| 4368. | 421254 | Pitts, Shodee | 9:23-cv-13877-MCR-HTC |
| 4369. | 419485 | Place, Noah | 9:23-cv-12531-MCR-HTC |
| 4370. | 378941 | Plantikow, William | 3:22-cv-24948-MCR-HTC |
| 4371. | 418461 | Plunkett, Tobie | 9:23-cv-11149-MCR-HTC |
| 4372. | 213950 | Pogue, Thedolphus | 8:20-cv-68265-MCR-HTC |
| 4373. | 213951 | Pohl, Scott | 8:20-cv-68270-MCR-HTC |
| 4374. | 421022 | Pohlman, James | 9:23-cv-13643-MCR-HTC |
| 4375. | 309398 | Poindexter, Brandon | 7:21-cv-27882-MCR-HTC |
| 4376. | 167518 | Polakovics, Jerry | 7:20-cv-38048-MCR-HTC |
| 4377. | 288101 | Pollaro, Keyonna | 7:21-cv-09260-MCR-HTC |
| 4378. | 89678 | Poole, Brandon | 7:20-cv-20810-MCR-HTC |
| 4379. | 252629 | Poole, Mario | 9:20-cv-10087-MCR-HTC |
| 4380. | 252631 | Pope, Stacie | 9:20-cv-10089-MCR-HTC |
| 4381. | 91173 | Popenoe, Casey | 7:20-cv-21544-MCR-HTC |
| 4382. | 419253 | Porter, Jody | 9:23-cv-11757-MCR-HTC |
| 4383. | 309402 | Porter, Jr., Mark | 7:21-cv-27886-MCR-HTC |
| 4384. | 420479 | Poul, David | 9:23-cv-13102-MCR-HTC |
| 4385. | 418975 | Powell, Dustin | 9:23-cv-11416-MCR-HTC |
| 4386. | 275875 | Powell, Ryan | 9:20-cv-19613-MCR-HTC |
| 4387. | 417857 | Powers, Colin | 9:23-cv-12343-MCR-HTC |
| 4388. | 194985 | Pressley Iii, Thomas | 8:20-cv-39413-MCR-HTC |
| 4389. | 275878 | Price, Taylor | 9:20-cv-19616-MCR-HTC |
| 4390. | 89729 | Pride, Ashley | 7:20-cv-20975-MCR-HTC |
| 4391. | 384265 | Prieto, Isaiah | 3:23-cv-01095-MCR-HTC |
| 4392. | 417929 | Probeck, William | 9:23-cv-12467-MCR-HTC |
| 4393. | 420229 | Prochaska, Matthew | 9:23-cv-12253-MCR-HTC |
| 4394. | 418165 | Prouty, Marcus | 9:23-cv-10606-MCR-HTC |
| 4395. | 90488 | Putiri, Mark | 7:20-cv-23666-MCR-HTC |
| 4396. | 421471 | Putt, Trever | 9:23-cv-14114-MCR-HTC |
| 4397. | 264976 | Quarino, Shane | 9:20-cv-09378-MCR-HTC |
| 4398. | 299152 | Quick, Raymond | 7:21-cv-19909-MCR-HTC |
| 4399. | 420231 | Quinn, Stephen | 9:23-cv-12255-MCR-HTC |
| 4400. | 275880 | Qunones, Nelson | 9:20-cv-19618-MCR-HTC |
| 4401. | 420759 | Rahman, Kareem | 9:23-cv-13381-MCR-HTC |
| 4402. | 330792 | Rainbow, Luke | 7:21-cv-47711-MCR-HTC |
| 4403. | 252648 | Ralston, Bruce | 9:20-cv-10106-MCR-HTC |
| 4404. | 288112 | Ramdial, Danny | 7:21-cv-09271-MCR-HTC |
| 4405. | 177334 | Ramirez, Juan | 8:20-cv-36415-MCR-HTC |
| 4406. | 419984 | Ramirez, Ryan Ray | 9:23-cv-12017-MCR-HTC |
| 4407. | 343988 | Ramos, Pablo | 7:21-cv-68672-MCR-HTC |
| 4408. | 330793 | Ramsey, Dameion | 7:21-cv-47712-MCR-HTC |
| 4409. | 379595 | Ramsey, Joel | 3:23-cv-00442-MCR-HTC |

| 4410. | 89199 | Ramsey, Mitchell | 7:20-cv-20144-MCR-HTC |
|---|---|---|---|
| 4411. | 299157 | Ramsey, Patricia | 7:21-cv-20452-MCR-HTC |
| 4412. | 418170 | Randall, Jarrod | 9:23-cv-10611-MCR-HTC |
| 4413. | 213957 | Randolph, Glenn | 8:20-cv-68297-MCR-HTC |
| 4414. | 252655 | Range, Endraqus | 9:20-cv-10113-MCR-HTC |
| 4415. | 421475 | Ransom Iii, Edward | 9:23-cv-14122-MCR-HTC |
| 4416. | 420514 | Rasberry, Michael | 9:23-cv-13137-MCR-HTC |
| 4417. | 309417 | Rasmussen, Larz | 7:21-cv-27901-MCR-HTC |
| 4418. | 90776 | Ratliff, David | 7:20-cv-21058-MCR-HTC |
| 4419. | 177451 | Ray, Annie | 8:20-cv-36264-MCR-HTC |
| 4420. | 252657 | Rayas, Edward | 9:20-cv-10115-MCR-HTC |
| 4421. | 417936 | Raymond, Douglas | 9:23-cv-12478-MCR-HTC |
| 4422. | 420763 | Raysor, Joy | 9:23-cv-13385-MCR-HTC |
| 4423. | 264997 | Recinos, Ezekiel | 9:20-cv-09399-MCR-HTC |
| 4424. | 309421 | Recinos, Oscar | 7:21-cv-27905-MCR-HTC |
| 4425. | 358749 | Redd, Robert | 3:22-cv-02688-MCR-HTC |
| 4426. | 344139 | Reese, Allen | 7:21-cv-68821-MCR-HTC |
| 4427. | 418379 | Reid, Faaniniva | 9:23-cv-10973-MCR-HTC |
| 4428. | 418132 | Rein, Letisha | 9:23-cv-10572-MCR-HTC |
| 4429. | 213962 | Remillong, Joshua | 8:20-cv-68320-MCR-HTC |
| 4430. | 420724 | Remmy, Samuel | 9:23-cv-13346-MCR-HTC |
| 4431. | 195268 | Reodica, Nathaniel | 8:20-cv-39684-MCR-HTC |
| 4432. | 330805 | Rew, Kimberly | 7:21-cv-47724-MCR-HTC |
| 4433. | 288118 | Rey De La Cruz, Jovee | 7:21-cv-09277-MCR-HTC |
| 4434. | 420198 | Reynolds, Gregory | 9:23-cv-12223-MCR-HTC |
| 4435. | 275893 | Reynolds, Harold | 9:20-cv-19631-MCR-HTC |
| 4436. | 418134 | Reynolds, Michael | 9:23-cv-10574-MCR-HTC |
| 4437. | 421687 | Reynolds, Paul | 9:23-cv-14995-MCR-HTC |
| 4438. | 418382 | Rhodes, Antonio | 9:23-cv-10979-MCR-HTC |
| 4439. | 358905 | Rhymer, Ka Tyma | 3:22-cv-03381-MCR-HTC |
| 4440. | 288119 | Rich, Sr., Lance | 7:21-cv-09278-MCR-HTC |
| 4441. | 420448 | Richards, Joshua | 9:23-cv-13071-MCR-HTC |
| 4442. | 299163 | Richards, Shadiah | 7:21-cv-20457-MCR-HTC |
| 4443. | 330810 | Richardson Jr, Jimmy | 7:21-cv-47729-MCR-HTC |
| 4444. | 330809 | Richardson, Dale | 7:21-cv-47728-MCR-HTC |
| 4445. | 420201 | Riddle, Stone | 9:23-cv-12226-MCR-HTC |
| 4446. | 419953 | Ridge, Joshua | 9:23-cv-11986-MCR-HTC |
| 4447. | 309437 | Ridgel, Jejuan | 7:21-cv-27921-MCR-HTC |
| 4448. | 288122 | Riley, Tamiko | 7:21-cv-09281-MCR-HTC |
| 4449. | 213969 | Ripka, Christopher | 8:20-cv-68353-MCR-HTC |
| 4450. | 265013 | Ritchey, Ruth | 9:20-cv-09415-MCR-HTC |
| 4451. | 343755 | Riter, Eric | 7:21-cv-68439-MCR-HTC |
| 4452. | 344112 | Rivenbark, Stefan | 7:21-cv-68794-MCR-HTC |
| 4453. | 213973 | Rivera, Amado | 8:20-cv-68372-MCR-HTC |
| 4454. | 213974 | Rivera, Hector | 8:20-cv-68376-MCR-HTC |

| | | | |
|---|---|---|---|
| 4455. | 421693 | Rivera, Kevin | 9:23-cv-15037-MCR-HTC |
| 4456. | 265019 | Rivera, Tristen | 9:20-cv-09421-MCR-HTC |
| 4457. | 417600 | Rivers, Toya | 9:23-cv-10080-MCR-HTC |
| 4458. | 418420 | Roach, Ryan | 9:23-cv-11062-MCR-HTC |
| 4459. | 419445 | Robbins, Jessica | 9:23-cv-12446-MCR-HTC |
| 4460. | 88684 | Robbins, Nicholas | 7:20-cv-19377-MCR-HTC |
| 4461. | 309444 | Roberson, Ashley | 7:21-cv-27928-MCR-HTC |
| 4462. | 195052 | Roberts, John Logan | 8:20-cv-39490-MCR-HTC |
| 4463. | 265025 | Robertson, Garrett | 9:20-cv-09427-MCR-HTC |
| 4464. | 421518 | Robertson, William | 9:23-cv-14219-MCR-HTC |
| 4465. | 252681 | Robey, Mark | 9:20-cv-10139-MCR-HTC |
| 4466. | 420583 | Robinson, Delkee | 9:23-cv-13205-MCR-HTC |
| 4467. | 265028 | Robinson, Demond | 9:20-cv-09430-MCR-HTC |
| 4468. | 213980 | Robinson, Jenny Lynn | 8:20-cv-68404-MCR-HTC |
| 4469. | 265034 | Robinson, Jr., Harold | 9:20-cv-09436-MCR-HTC |
| 4470. | 417993 | Robinson, Tony | 9:23-cv-12581-MCR-HTC |
| 4471. | 265035 | Robledo, Vanessa | 9:20-cv-09437-MCR-HTC |
| 4472. | 275907 | Roch, Joshua | 9:20-cv-19645-MCR-HTC |
| 4473. | 379596 | Rocha, Joe | 3:23-cv-00445-MCR-HTC |
| 4474. | 309452 | Rodriguez, Jason | 7:21-cv-27936-MCR-HTC |
| 4475. | 89940 | Rodriguez, Jr., Abraham | 7:20-cv-21949-MCR-HTC |
| 4476. | 378138 | Rodriguez, Juan Gabriel | 3:22-cv-22996-MCR-HTC |
| 4477. | 309454 | Rodriguez, Juan Miguel | 7:21-cv-27938-MCR-HTC |
| 4478. | 421561 | Rogers, Christopher | 9:23-cv-14367-MCR-HTC |
| 4479. | 252694 | Rogers, Jr., Cedric | 9:20-cv-10152-MCR-HTC |
| 4480. | 417996 | Rogers, Matthew | 9:23-cv-12587-MCR-HTC |
| 4481. | 309457 | Roman, Frank | 7:21-cv-27941-MCR-HTC |
| 4482. | 417997 | Romero, Alicia | 9:23-cv-12589-MCR-HTC |
| 4483. | 419825 | Romero, Marco | 9:23-cv-11857-MCR-HTC |
| 4484. | 309458 | Rominger, David | 7:21-cv-27942-MCR-HTC |
| 4485. | 358352 | Root, Eric | 3:22-cv-02428-MCR-HTC |
| 4486. | 379507 | Rosa, Eric | 3:23-cv-00198-MCR-HTC |
| 4487. | 421563 | Rosa, Luis | 9:23-cv-14375-MCR-HTC |
| 4488. | 358551 | Rosado, Edmanuel | 3:22-cv-03067-MCR-HTC |
| 4489. | 288136 | Rose, Jason | 7:21-cv-09295-MCR-HTC |
| 4490. | 417999 | Ross, Donald | 9:23-cv-12593-MCR-HTC |
| 4491. | 418000 | Rothchild, James | 9:23-cv-12594-MCR-HTC |
| 4492. | 330828 | Routt, Dana | 7:21-cv-47747-MCR-HTC |
| 4493. | 420104 | Ruddell, Jason | 9:23-cv-12130-MCR-HTC |
| 4494. | 287998 | Rudy, Lidibeth | 7:21-cv-09157-MCR-HTC |
| 4495. | 299179 | Ruffin, Andrew | 7:21-cv-20472-MCR-HTC |
| 4496. | 309466 | Ruffner, Barbara | 7:21-cv-27950-MCR-HTC |
| 4497. | 406741 | Rush, Derrick | 3:23-cv-22934-MCR-HTC |
| 4498. | 406703 | Rush, Jennifer | 3:23-cv-23366-MCR-HTC |
| 4499. | 420880 | Rushing, Nicholas | 9:23-cv-13502-MCR-HTC |

| 4500. | 252703 | Russell, Brian | 9:20-cv-10161-MCR-HTC |
|---|---|---|---|
| 4501. | 275921 | Ryan, Bryan | 9:20-cv-19659-MCR-HTC |
| 4502. | 420354 | Ryan, Sean | 9:23-cv-12977-MCR-HTC |
| 4503. | 252708 | Rychener, Jeffrey | 9:20-cv-10166-MCR-HTC |
| 4504. | 309469 | Rye, Shane | 7:21-cv-27953-MCR-HTC |
| 4505. | 418043 | Sadlee, Nur | 9:23-cv-12670-MCR-HTC |
| 4506. | 213999 | Saenz, Asael | 8:20-cv-68490-MCR-HTC |
| 4507. | 252711 | Saguisag, Rogelio | 9:20-cv-10169-MCR-HTC |
| 4508. | 309472 | Salinas, Eric | 7:21-cv-27956-MCR-HTC |
| 4509. | 275927 | Sampe, Stephen | 9:20-cv-19665-MCR-HTC |
| 4510. | 309474 | San Pedro, Marygrace | 7:21-cv-27958-MCR-HTC |
| 4511. | 421311 | Sanchez Del Carpio, Renato | 9:23-cv-14002-MCR-HTC |
| 4512. | 309478 | Sanchez, Carlos | 7:21-cv-27962-MCR-HTC |
| 4513. | 89648 | Sanchez, Eric | 7:20-cv-20700-MCR-HTC |
| 4514. | 275928 | Sanchez, Juan | 9:20-cv-19666-MCR-HTC |
| 4515. | 417695 | Sanchez, Renee | 9:23-cv-10258-MCR-HTC |
| 4516. | 419306 | Sanchez, Timothy | 9:23-cv-11617-MCR-HTC |
| 4517. | 177357 | Sanders, Bryan | 8:20-cv-36471-MCR-HTC |
| 4518. | 330835 | Sanders, Christopher | 7:21-cv-47754-MCR-HTC |
| 4519. | 419542 | Sanders, Kevin | 9:23-cv-12656-MCR-HTC |
| 4520. | 309481 | Sandifer, David | 7:21-cv-27965-MCR-HTC |
| 4521. | 421312 | Sandoval, Gilbert | 9:23-cv-14005-MCR-HTC |
| 4522. | 344068 | Sandoval, Melissa | 7:21-cv-68751-MCR-HTC |
| 4523. | 421080 | Sandoval, Michael | 9:23-cv-13698-MCR-HTC |
| 4524. | 421313 | Santiago Resto, Luis | 9:23-cv-14007-MCR-HTC |
| 4525. | 378273 | Santiago, Angel | 3:22-cv-23282-MCR-HTC |
| 4526. | 358244 | Santiago, Juan | 3:22-cv-02312-MCR-HTC |
| 4527. | 214005 | Sar, Chendi | 8:20-cv-68520-MCR-HTC |
| 4528. | 419114 | Satterfield, Edward | 9:23-cv-11551-MCR-HTC |
| 4529. | 418555 | Satterfield, Thad | 9:23-cv-10681-MCR-HTC |
| 4530. | 421348 | Satterlee, Kimothy | 9:23-cv-13921-MCR-HTC |
| 4531. | 419579 | Saucedo, Andrew | 9:23-cv-12707-MCR-HTC |
| 4532. | 88713 | Sauseda, Linda | 7:20-cv-19447-MCR-HTC |
| 4533. | 288144 | Savage, Bradley | 7:21-cv-09303-MCR-HTC |
| 4534. | 379590 | Savusa, Tafeaga | 3:23-cv-00389-MCR-HTC |
| 4535. | 265068 | Sawyer, Duane | 9:20-cv-09525-MCR-HTC |
| 4536. | 89099 | Sayler, John | 7:20-cv-20058-MCR-HTC |
| 4537. | 167287 | Schad, Jr., Sylvester | 7:20-cv-37734-MCR-HTC |
| 4538. | 214008 | Scheinman, Hunter | 8:20-cv-68529-MCR-HTC |
| 4539. | 417735 | Schenck, Scott | 9:23-cv-10327-MCR-HTC |
| 4540. | 419581 | Schlupp, Michael | 9:23-cv-12709-MCR-HTC |
| 4541. | 418789 | Schmertzler, Jonathan | 9:23-cv-11112-MCR-HTC |
| 4542. | 265074 | Schmitt, Steven | 9:20-cv-09531-MCR-HTC |
| 4543. | 421119 | Schneider, Jonathan | 9:23-cv-13737-MCR-HTC |
| 4544. | 421120 | Schumacher, Bryan | 9:23-cv-13738-MCR-HTC |

| 4545. | 309486 | Schwarz, Joe | 7:21-cv-27970-MCR-HTC |
|-------|--------|--------------|------------------------|
| 4546. | 358868 | Schwausch, Howard | 3:22-cv-03249-MCR-HTC |
| 4547. | 309488 | Schwing, Aaron | 7:21-cv-27972-MCR-HTC |
| 4548. | 214013 | Schyvinck, Angela | 8:20-cv-68546-MCR-HTC |
| 4549. | 90670 | Scott, Ernest | 7:20-cv-20899-MCR-HTC |
| 4550. | 265080 | Scott, Mark | 9:20-cv-09537-MCR-HTC |
| 4551. | 421354 | Sechler, Jonathan | 9:23-cv-13932-MCR-HTC |
| 4552. | 275943 | Secody, Anthony | 9:20-cv-19681-MCR-HTC |
| 4553. | 419352 | Semrinec, Robert | 9:23-cv-11714-MCR-HTC |
| 4554. | 419122 | Senn, Michael | 9:23-cv-11559-MCR-HTC |
| 4555. | 421124 | Sepulveda, Dominic | 9:23-cv-13742-MCR-HTC |
| 4556. | 275946 | Sergiyenko, Alex | 9:20-cv-19684-MCR-HTC |
| 4557. | 379598 | Serrano, Miguel | 3:23-cv-00446-MCR-HTC |
| 4558. | 288153 | Serrano, Vanessa | 7:21-cv-09312-MCR-HTC |
| 4559. | 309497 | Settles, Adam | 7:21-cv-27981-MCR-HTC |
| 4560. | 358896 | Settoon, William | 3:22-cv-03325-MCR-HTC |
| 4561. | 309498 | Severson, Andrew | 7:21-cv-27982-MCR-HTC |
| 4562. | 275948 | Sexton, Bobby | 9:20-cv-19686-MCR-HTC |
| 4563. | 417742 | Shackelford, Todd | 9:23-cv-10338-MCR-HTC |
| 4564. | 418796 | Shank, Sharlynn | 9:23-cv-11125-MCR-HTC |
| 4565. | 195062 | Sharp, David | 8:20-cv-39508-MCR-HTC |
| 4566. | 309502 | Shaw, Ferdinand | 7:21-cv-27986-MCR-HTC |
| 4567. | 330851 | Sheffield, Oppie | 7:21-cv-47770-MCR-HTC |
| 4568. | 419395 | Sheffield, Shecora | 9:23-cv-11802-MCR-HTC |
| 4569. | 265095 | Sheida, Holly | 9:20-cv-09552-MCR-HTC |
| 4570. | 419630 | Shepherd, Richard L | 9:23-cv-12758-MCR-HTC |
| 4571. | 275952 | Sheppard, Jay | 9:20-cv-19690-MCR-HTC |
| 4572. | 421399 | Sherrod, Jon | 9:23-cv-14015-MCR-HTC |
| 4573. | 330854 | Shiko, John | 7:21-cv-47773-MCR-HTC |
| 4574. | 265098 | Shimabukuro, Justus | 9:20-cv-09555-MCR-HTC |
| 4575. | 417785 | Shippen, Janail | 9:23-cv-10411-MCR-HTC |
| 4576. | 299195 | Shirey, David | 7:21-cv-20488-MCR-HTC |
| 4577. | 299196 | Shirley, Ethan | 7:21-cv-20489-MCR-HTC |
| 4578. | 418841 | Short, Jacob | 9:23-cv-11207-MCR-HTC |
| 4579. | 309510 | Shorter, Vertis | 7:21-cv-27994-MCR-HTC |
| 4580. | 330856 | Shuler, Lee | 7:21-cv-47775-MCR-HTC |
| 4581. | 265104 | Sias, Jayson | 9:20-cv-09561-MCR-HTC |
| 4582. | 177456 | Siemen, Mark | 8:20-cv-36275-MCR-HTC |
| 4583. | 252742 | Simmons, Matthew | 9:20-cv-10200-MCR-HTC |
| 4584. | 288159 | Simon, Matthew | 7:21-cv-09318-MCR-HTC |
| 4585. | 330858 | Simpkins, Amanda | 7:21-cv-47777-MCR-HTC |
| 4586. | 90786 | Simpson, Alfred | 7:20-cv-21068-MCR-HTC |
| 4587. | 309516 | Sincebaugh, Andrew | 7:21-cv-28000-MCR-HTC |
| 4588. | 419402 | Singletary Iv, Verdell | 9:23-cv-11817-MCR-HTC |
| 4589. | 421172 | Singo, Cameron | 9:23-cv-13792-MCR-HTC |

| 4590. | 418846 | Skerik, John | 9:23-cv-11216-MCR-HTC |
|-------|--------|--------------|------------------------|
| 4591. | 419403 | Skidmore, Jamie | 9:23-cv-11819-MCR-HTC |
| 4592. | 379603 | Skupienski, Michael | 3:23-cv-00512-MCR-HTC |
| 4593. | 418613 | Slappy, John | 9:23-cv-10788-MCR-HTC |
| 4594. | 421173 | Slater, Porsha | 9:23-cv-13793-MCR-HTC |
| 4595. | 418059 | Smalley, Issac | 9:23-cv-10505-MCR-HTC |
| 4596. | 214036 | Smith, Chad Casey | 8:20-cv-68624-MCR-HTC |
| 4597. | 309521 | Smith, Christian | 7:21-cv-28005-MCR-HTC |
| 4598. | 265127 | Smith, Christopher Daniel | 9:20-cv-09584-MCR-HTC |
| 4599. | 330868 | Smith, Deron | 7:21-cv-47787-MCR-HTC |
| 4600. | 288164 | Smith, Heather | 7:21-cv-09323-MCR-HTC |
| 4601. | 419876 | Smith, Jayme | 9:23-cv-11908-MCR-HTC |
| 4602. | 418309 | Smith, Jeremy A. | 9:23-cv-11358-MCR-HTC |
| 4603. | 421614 | Smith, Joel | 9:23-cv-14586-MCR-HTC |
| 4604. | 418062 | Smith, Joshua Dwayne | 9:23-cv-10508-MCR-HTC |
| 4605. | 214039 | Smith, Judah | 8:20-cv-68634-MCR-HTC |
| 4606. | 252756 | Smith, Justin Hunter | 9:20-cv-10214-MCR-HTC |
| 4607. | 265134 | Smith, Linwood | 9:20-cv-09596-MCR-HTC |
| 4608. | 309527 | Smith, Michael Ryan | 7:21-cv-28011-MCR-HTC |
| 4609. | 288161 | Smith, Nathan | 7:21-cv-09320-MCR-HTC |
| 4610. | 344135 | Smith, Rashad | 7:21-cv-68817-MCR-HTC |
| 4611. | 252747 | Smith, Stephen Jon | 9:20-cv-10205-MCR-HTC |
| 4612. | 265136 | Smith, Tevin | 9:20-cv-09600-MCR-HTC |
| 4613. | 288171 | Smith, Tricia | 7:21-cv-09330-MCR-HTC |
| 4614. | 89018 | Smith, Tyler A. | 7:20-cv-19925-MCR-HTC |
| 4615. | 275965 | Smith, William K. | 9:20-cv-19703-MCR-HTC |
| 4616. | 420372 | Smith, Willie | 9:23-cv-12995-MCR-HTC |
| 4617. | 252761 | Snipes, Ii, Lakenzar | 9:20-cv-10219-MCR-HTC |
| 4618. | 330877 | Snyder, William | 7:21-cv-47796-MCR-HTC |
| 4619. | 43000 | Solesbee, Benjie | 3:19-cv-02449-MCR-HTC |
| 4620. | 418067 | Sommer, Sandra | 9:23-cv-10513-MCR-HTC |
| 4621. | 420906 | Sopson, Jeff | 9:23-cv-13528-MCR-HTC |
| 4622. | 195070 | Sosa, Luis | 8:20-cv-39521-MCR-HTC |
| 4623. | 420659 | Southerland, William | 9:23-cv-13281-MCR-HTC |
| 4624. | 418481 | Sowell, Chris | 9:23-cv-11191-MCR-HTC |
| 4625. | 418482 | Spears, Jarrod | 9:23-cv-11193-MCR-HTC |
| 4626. | 379588 | Spears, Jimmy | 3:23-cv-00388-MCR-HTC |
| 4627. | 384273 | Speer, Garrison | 3:23-cv-00535-MCR-HTC |
| 4628. | 265148 | Speights Jr, Gordon | 9:20-cv-09624-MCR-HTC |
| 4629. | 421275 | Spelts, Anthony | 9:23-cv-13924-MCR-HTC |
| 4630. | 309536 | Spence, Zachary | 7:21-cv-28020-MCR-HTC |
| 4631. | 417661 | Spickard, Dennis | 9:23-cv-10194-MCR-HTC |
| 4632. | 344040 | Spink, Chris | 7:21-cv-68724-MCR-HTC |
| 4633. | 265149 | Spivey, Ralph | 9:20-cv-09625-MCR-HTC |
| 4634. | 88830 | Sprague, Tod | 7:20-cv-19769-MCR-HTC |

| 4635. | 195015 | Spratlen, Holly | 8:20-cv-39444-MCR-HTC |
| 4636. | 419274 | Spring, William | 9:23-cv-11795-MCR-HTC |
| 4637. | 418484 | Squire, Latonya | 9:23-cv-11197-MCR-HTC |
| 4638. | 421045 | St Clair, Johnn-Paul | 9:23-cv-13666-MCR-HTC |
| 4639. | 421277 | St Claire, Daryl | 9:23-cv-13929-MCR-HTC |
| 4640. | 90965 | St. Clair, Jamie | 7:20-cv-21213-MCR-HTC |
| 4641. | 265156 | Stage, William | 9:20-cv-09637-MCR-HTC |
| 4642. | 330888 | Stahlbaum, Kirk | 7:21-cv-47807-MCR-HTC |
| 4643. | 418485 | Stahnke, Michael | 9:23-cv-11200-MCR-HTC |
| 4644. | 419509 | Stanford, Joshua | 9:23-cv-12584-MCR-HTC |
| 4645. | 418718 | Stanfort, Jacob | 9:23-cv-10981-MCR-HTC |
| 4646. | 417664 | Stanton, Drew | 9:23-cv-10200-MCR-HTC |
| 4647. | 89730 | Starks, Stantron | 7:20-cv-20978-MCR-HTC |
| 4648. | 418486 | Staten, Phillip | 9:23-cv-11202-MCR-HTC |
| 4649. | 309543 | Staton, Francisco | 7:21-cv-28027-MCR-HTC |
| 4650. | 265161 | Stead, Michael | 9:20-cv-09648-MCR-HTC |
| 4651. | 195239 | Steagall, Mark | 8:20-cv-39604-MCR-HTC |
| 4652. | 265162 | Stearly, Walter | 9:20-cv-09650-MCR-HTC |
| 4653. | 88922 | Steele, Kimberly | 7:20-cv-19828-MCR-HTC |
| 4654. | 288180 | Steele, Terri | 7:21-cv-09339-MCR-HTC |
| 4655. | 89942 | Steele, Tina | 7:20-cv-21951-MCR-HTC |
| 4656. | 419046 | Steiner, Shayne | 9:23-cv-11485-MCR-HTC |
| 4657. | 299214 | Stephens, Brian | 7:21-cv-20507-MCR-HTC |
| 4658. | 330894 | Stephens, Jr., Israel | 7:21-cv-47813-MCR-HTC |
| 4659. | 379591 | Stephens, Weston | 3:23-cv-00390-MCR-HTC |
| 4660. | 330895 | Stevens, Dylan | 7:21-cv-47814-MCR-HTC |
| 4661. | 406752 | Stevens, Jared | 3:23-cv-23132-MCR-HTC |
| 4662. | 358888 | Steward, Jerrmerio | 3:22-cv-03304-MCR-HTC |
| 4663. | 419513 | Stewart, Franco | 9:23-cv-12592-MCR-HTC |
| 4664. | 89204 | Stewart, James Edward | 7:20-cv-20157-MCR-HTC |
| 4665. | 418798 | Stewart, Jeremy | 9:23-cv-11128-MCR-HTC |
| 4666. | 419590 | Stickle, Jimmy | 9:23-cv-12718-MCR-HTC |
| 4667. | 418799 | Stojalowski, Marta | 9:23-cv-11130-MCR-HTC |
| 4668. | 419357 | Stokes, Carlos | 9:23-cv-11723-MCR-HTC |
| 4669. | 252782 | Stoltey, Jace | 9:20-cv-10240-MCR-HTC |
| 4670. | 421128 | Stone, Elijah | 9:23-cv-13746-MCR-HTC |
| 4671. | 309556 | Stone, Latoya | 7:21-cv-28040-MCR-HTC |
| 4672. | 309557 | Stonebraker, Jacob | 7:21-cv-28041-MCR-HTC |
| 4673. | 299219 | Stoppel, Jeremiah | 7:21-cv-20511-MCR-HTC |
| 4674. | 89652 | Stout, Wyatt | 7:20-cv-20715-MCR-HTC |
| 4675. | 419284 | Strader, Nicholas | 9:23-cv-11814-MCR-HTC |
| 4676. | 419053 | Strange, Justin | 9:23-cv-11492-MCR-HTC |
| 4677. | 195088 | Straut, Kristina | 8:20-cv-39553-MCR-HTC |
| 4678. | 421288 | Strayn, John | 9:23-cv-13953-MCR-HTC |
| 4679. | 419519 | Streater, Jordan | 9:23-cv-12606-MCR-HTC |

| 4680. | 265178 | Strook, Jerry | 9:20-cv-09696-MCR-HTC |
|-------|--------|---------------|----------------------|
| 4681. | 195178 | Strozier, Christopher | 8:20-cv-39755-MCR-HTC |
| 4682. | 418495 | Stultz Jr, James | 9:23-cv-11221-MCR-HTC |
| 4683. | 275983 | Stump, Jr., Eugene | 9:20-cv-19722-MCR-HTC |
| 4684. | 299221 | Sturgill, Billy | 7:21-cv-20513-MCR-HTC |
| 4685. | 421056 | Stutler, Thomas | 9:23-cv-13677-MCR-HTC |
| 4686. | 421289 | Suarez, Antonio | 9:23-cv-13955-MCR-HTC |
| 4687. | 252786 | Suazolaboy, Pedro | 9:20-cv-10244-MCR-HTC |
| 4688. | 330903 | Sullivan, Kevin | 7:21-cv-47822-MCR-HTC |
| 4689. | 358644 | Surowiec, Richard | 3:22-cv-02682-MCR-HTC |
| 4690. | 330905 | Suskey, Dakota | 7:21-cv-47824-MCR-HTC |
| 4691. | 214060 | Suzuki, Devyn | 8:20-cv-68690-MCR-HTC |
| 4692. | 91158 | Swearengin, Glenn | 7:20-cv-21491-MCR-HTC |
| 4693. | 418497 | Sweeney, Stephanie | 9:23-cv-11226-MCR-HTC |
| 4694. | 90969 | Swingler, Shawn | 7:20-cv-21221-MCR-HTC |
| 4695. | 265189 | Swisher, Steven | 9:20-cv-09719-MCR-HTC |
| 4696. | 377219 | Sykes, Joshua | 3:22-cv-21159-MCR-HTC |
| 4697. | 330863 | Sykes, Stanley | 7:21-cv-47782-MCR-HTC |
| 4698. | 299224 | Tabalon, Carlos | 7:21-cv-20516-MCR-HTC |
| 4699. | 288189 | Taillard, Ashley | 7:21-cv-09348-MCR-HTC |
| 4700. | 265194 | Talford, Omar | 9:20-cv-09730-MCR-HTC |
| 4701. | 288190 | Talley, Jessica | 7:21-cv-09349-MCR-HTC |
| 4702. | 330910 | Tallman, Dylan | 7:21-cv-47829-MCR-HTC |
| 4703. | 330913 | Tapia-Madrigal, Miguel | 7:21-cv-47832-MCR-HTC |
| 4704. | 417677 | Taufui, Justin | 9:23-cv-10224-MCR-HTC |
| 4705. | 418732 | Taylor, Angela | 9:23-cv-11007-MCR-HTC |
| 4706. | 421293 | Taylor, Floyd | 9:23-cv-13963-MCR-HTC |
| 4707. | 275992 | Taylor, Hawkwuon | 9:20-cv-19740-MCR-HTC |
| 4708. | 275993 | Taylor, James | 9:20-cv-19742-MCR-HTC |
| 4709. | 167297 | Taylor, Quinn | 7:20-cv-37754-MCR-HTC |
| 4710. | 417678 | Taylor, Ryan | 9:23-cv-10226-MCR-HTC |
| 4711. | 419058 | Taylor, Shane C. | 9:23-cv-11497-MCR-HTC |
| 4712. | 419290 | Taylor, Shane R. | 9:23-cv-11825-MCR-HTC |
| 4713. | 379774 | Teague, Gary | 3:23-cv-00834-MCR-HTC |
| 4714. | 214067 | Teal, Jonathon Lee | 8:20-cv-68705-MCR-HTC |
| 4715. | 406840 | Teal, Tyerrel | 3:23-cv-22972-MCR-HTC |
| 4716. | 265204 | Templeton, Jerome | 9:20-cv-09751-MCR-HTC |
| 4717. | 90091 | Templeton, Steven | 7:20-cv-22257-MCR-HTC |
| 4718. | 419155 | Tern, Max | 9:23-cv-11592-MCR-HTC |
| 4719. | 91160 | Terry, John Lee | 7:20-cv-21495-MCR-HTC |
| 4720. | 309575 | Terry, Stephen | 7:21-cv-28059-MCR-HTC |
| 4721. | 265211 | Thierauf, Lakota | 9:20-cv-09766-MCR-HTC |
| 4722. | 252809 | Thigpen, Randy | 9:20-cv-10267-MCR-HTC |
| 4723. | 417775 | Thinn, Stacey | 9:23-cv-10396-MCR-HTC |
| 4724. | 418830 | Thomas, Clint | 9:23-cv-11186-MCR-HTC |

| 4725. | 330923 | Thomas, Cody | 7:21-cv-47842-MCR-HTC |
|-------|--------|--------------|------------------------|
| 4726. | 377422 | Thomas, Denzel | 3:22-cv-21545-MCR-HTC |
| 4727. | 421390 | Thomas, Jason | 9:23-cv-13999-MCR-HTC |
| 4728. | 309580 | Thomas, Mark Allen | 7:21-cv-28064-MCR-HTC |
| 4729. | 421157 | Thomas, Raymond | 9:23-cv-13776-MCR-HTC |
| 4730. | 265214 | Thomas, Rusty | 9:20-cv-09772-MCR-HTC |
| 4731. | 309582 | Thomas, Ryan Richard | 7:21-cv-28066-MCR-HTC |
| 4732. | 265216 | Thomas, Shawn | 9:20-cv-09777-MCR-HTC |
| 4733. | 288195 | Thompson, Jeremiah | 7:21-cv-09354-MCR-HTC |
| 4734. | 167454 | Thompson, Katherine | 7:20-cv-37948-MCR-HTC |
| 4735. | 276003 | Thompson, Keegan | 9:20-cv-19763-MCR-HTC |
| 4736. | 421159 | Thompson, Michael C. | 9:23-cv-13779-MCR-HTC |
| 4737. | 330924 | Thompson, Raymond | 7:21-cv-47843-MCR-HTC |
| 4738. | 265220 | Thompson, Sara | 9:20-cv-09785-MCR-HTC |
| 4739. | 421392 | Thompson, Stephen | 9:23-cv-14003-MCR-HTC |
| 4740. | 309587 | Thompson, William | 7:21-cv-28071-MCR-HTC |
| 4741. | 419391 | Thornton, Merle | 9:23-cv-11794-MCR-HTC |
| 4742. | 419625 | Tiedt, Dustin | 9:23-cv-12753-MCR-HTC |
| 4743. | 419161 | Tilley Jr, Wayne | 9:23-cv-11598-MCR-HTC |
| 4744. | 418602 | Tillman, Jeremy | 9:23-cv-10768-MCR-HTC |
| 4745. | 419393 | Tlahuel, Adrian | 9:23-cv-11798-MCR-HTC |
| 4746. | 214079 | Tobias, Michael | 8:20-cv-68810-MCR-HTC |
| 4747. | 419162 | Todd, Jerry | 9:23-cv-11599-MCR-HTC |
| 4748. | 421396 | Tofil, Mary | 9:23-cv-14010-MCR-HTC |
| 4749. | 418836 | Tolentino, Dennold | 9:23-cv-11198-MCR-HTC |
| 4750. | 420683 | Tollefson, Eric | 9:23-cv-13305-MCR-HTC |
| 4751. | 420931 | Tom, Fabian | 9:23-cv-13553-MCR-HTC |
| 4752. | 288201 | Tomblin, Ethan | 7:21-cv-09360-MCR-HTC |
| 4753. | 418909 | Toney, Jessie | 9:23-cv-11331-MCR-HTC |
| 4754. | 417872 | Torres, Noel | 9:23-cv-12360-MCR-HTC |
| 4755. | 418399 | Torrez Iii, Jose | 9:23-cv-11016-MCR-HTC |
| 4756. | 377455 | Touch, Carson | 3:22-cv-21598-MCR-HTC |
| 4757. | 90723 | Tovar, Jaime | 7:20-cv-20991-MCR-HTC |
| 4758. | 343929 | Townsend, Robert | 7:21-cv-68613-MCR-HTC |
| 4759. | 406788 | Traudt, Michael | 3:23-cv-23001-MCR-HTC |
| 4760. | 417855 | Travis, John (Matt) | 9:23-cv-12688-MCR-HTC |
| 4761. | 419689 | Trawick, Jarvis | 9:23-cv-12817-MCR-HTC |
| 4762. | 288202 | Traynor, Chad | 7:21-cv-09361-MCR-HTC |
| 4763. | 177469 | Trest, Stephen | 8:20-cv-36306-MCR-HTC |
| 4764. | 276011 | Trevathan, Joshua | 9:20-cv-19779-MCR-HTC |
| 4765. | 276013 | Tritz, John | 9:20-cv-19783-MCR-HTC |
| 4766. | 330941 | Trosper Iii, Offie | 7:21-cv-47970-MCR-HTC |
| 4767. | 214085 | Troutt, Michael | 8:20-cv-68817-MCR-HTC |
| 4768. | 276014 | Trudeau, Joseph | 9:20-cv-19785-MCR-HTC |
| 4769. | 420518 | Tryan, Joshua | 9:23-cv-13140-MCR-HTC |

| 4770. | 276015 | Tsosie, Matthew | 9:20-cv-19787-MCR-HTC |
| 4771. | 106777 | Tucker, Ashley | 7:20-cv-25785-MCR-HTC |
| 4772. | 252827 | Tucker, Travante | 9:20-cv-10285-MCR-HTC |
| 4773. | 252829 | Tullock, Michael | 9:20-cv-10287-MCR-HTC |
| 4774. | 276018 | Tumaniszwili, Alexander | 9:20-cv-19793-MCR-HTC |
| 4775. | 276020 | Tunnell, Ryan | 9:20-cv-19797-MCR-HTC |
| 4776. | 417915 | Tureaud, Rhodesia | 9:23-cv-12442-MCR-HTC |
| 4777. | 309597 | Turnbull, Eric | 7:21-cv-28081-MCR-HTC |
| 4778. | 419992 | Turner, Cody | 9:23-cv-12025-MCR-HTC |
| 4779. | 252833 | Turner, Dexter | 9:20-cv-10292-MCR-HTC |
| 4780. | 420520 | Turner, Travis | 9:23-cv-13142-MCR-HTC |
| 4781. | 420521 | Tyler, Keylon | 9:23-cv-13143-MCR-HTC |
| 4782. | 195315 | Tyler, Lauren | 8:20-cv-39801-MCR-HTC |
| 4783. | 90979 | Uchendu, Leonard | 7:20-cv-21241-MCR-HTC |
| 4784. | 420243 | Utecht, Tina | 9:23-cv-12267-MCR-HTC |
| 4785. | 167599 | Valencia, Miguel | 7:20-cv-38053-MCR-HTC |
| 4786. | 89534 | Valentin, Amaury | 7:20-cv-20770-MCR-HTC |
| 4787. | 358961 | Valenzuela, Robert | 3:22-cv-03613-MCR-HTC |
| 4788. | 177405 | Van Drent, Jon | 8:20-cv-36599-MCR-HTC |
| 4789. | 309605 | Vance, Timothy | 7:21-cv-28089-MCR-HTC |
| 4790. | 330949 | Vandal, Sacco | 7:21-cv-47978-MCR-HTC |
| 4791. | 330950 | Vanderhoff, Steven | 7:21-cv-47979-MCR-HTC |
| 4792. | 252841 | Vanderpool, Douglas | 9:20-cv-10301-MCR-HTC |
| 4793. | 418914 | Vanderzyl, James | 9:23-cv-11341-MCR-HTC |
| 4794. | 420482 | Vargas, Johnathan | 9:23-cv-13105-MCR-HTC |
| 4795. | 309608 | Vargas, Pedro | 7:21-cv-28092-MCR-HTC |
| 4796. | 309609 | Varner Jr, Filmore | 7:21-cv-28093-MCR-HTC |
| 4797. | 288215 | Vasquez, Edward | 7:21-cv-09374-MCR-HTC |
| 4798. | 214099 | Vaughn, Josh | 8:20-cv-68831-MCR-HTC |
| 4799. | 252847 | Vazquez, Noemy | 9:20-cv-10307-MCR-HTC |
| 4800. | 418419 | Vega, Antonio | 9:23-cv-11060-MCR-HTC |
| 4801. | 288217 | Vega, James | 7:21-cv-09376-MCR-HTC |
| 4802. | 420205 | Vernon, James | 9:23-cv-12230-MCR-HTC |
| 4803. | 418142 | Vigil, Nicholas | 9:23-cv-10582-MCR-HTC |
| 4804. | 419711 | Villegas, Bryan | 9:23-cv-12839-MCR-HTC |
| 4805. | 265256 | Villegas, Karen | 9:20-cv-09859-MCR-HTC |
| 4806. | 276034 | Villegas, Lauro | 9:20-cv-19825-MCR-HTC |
| 4807. | 420486 | Vines Ii, Curtis | 9:23-cv-13109-MCR-HTC |
| 4808. | 420734 | Vinopal, Corey | 9:23-cv-13356-MCR-HTC |
| 4809. | 419960 | Vito, Jack | 9:23-cv-11993-MCR-HTC |
| 4810. | 330961 | Vonberg, Danny | 7:21-cv-47990-MCR-HTC |
| 4811. | 420487 | Wagner, Roberta Jo | 9:23-cv-13110-MCR-HTC |
| 4812. | 265266 | Wahlman, Robert | 9:20-cv-09879-MCR-HTC |
| 4813. | 418144 | Waldon, Chase | 9:23-cv-10584-MCR-HTC |
| 4814. | 330963 | Walenty Lewicki, Stephan | 7:21-cv-47992-MCR-HTC |

| 4815. | 377457 | Walker, Jeffrey P. | 3:22-cv-21604-MCR-HTC |
|-------|--------|--------------------|-----------------------|
| 4816. | 419754 | Walls, Dennis | 9:23-cv-12882-MCR-HTC |
| 4817. | 417938 | Walsh, Jesse | 9:23-cv-12482-MCR-HTC |
| 4818. | 418174 | Walthour, Bobby | 9:23-cv-10615-MCR-HTC |
| 4819. | 421479 | Walton, Cody | 9:23-cv-14130-MCR-HTC |
| 4820. | 419990 | Walton, Myasia | 9:23-cv-12023-MCR-HTC |
| 4821. | 344120 | Walton, Rudy | 7:21-cv-68802-MCR-HTC |
| 4822. | 167426 | Walwark, Daniel | 7:20-cv-37883-MCR-HTC |
| 4823. | 252864 | Ward, Jerrold | 9:20-cv-10324-MCR-HTC |
| 4824. | 417939 | Ward, William Franklin | 9:23-cv-12484-MCR-HTC |
| 4825. | 418214 | Warden, Ronald | 9:23-cv-10654-MCR-HTC |
| 4826. | 252867 | Wardlow, Jeremy | 9:20-cv-10327-MCR-HTC |
| 4827. | 265276 | Warfle, Thor | 9:20-cv-09900-MCR-HTC |
| 4828. | 265278 | Warren, Jack | 9:20-cv-09903-MCR-HTC |
| 4829. | 252868 | Warren, Joshua | 9:20-cv-10328-MCR-HTC |
| 4830. | 330972 | Washington, Tyrone | 7:21-cv-48001-MCR-HTC |
| 4831. | 252871 | Watkins, Johnathan | 9:20-cv-10331-MCR-HTC |
| 4832. | 195277 | Watkins, Owen | 8:20-cv-39703-MCR-HTC |
| 4833. | 358338 | Weathers, Renell | 3:22-cv-02385-MCR-HTC |
| 4834. | 421522 | Weaver Ii, Harold | 9:23-cv-14231-MCR-HTC |
| 4835. | 214118 | Webb, Larry J. | 8:20-cv-68850-MCR-HTC |
| 4836. | 330976 | Webb, Mark | 7:21-cv-48005-MCR-HTC |
| 4837. | 265288 | Weber, Joseph | 9:20-cv-09913-MCR-HTC |
| 4838. | 309629 | Wedebrand, Matthew | 7:21-cv-28113-MCR-HTC |
| 4839. | 265293 | Welder, Jed | 9:20-cv-09918-MCR-HTC |
| 4840. | 418219 | Wells, Kimberly | 9:23-cv-10659-MCR-HTC |
| 4841. | 420035 | Wells, Mitchell | 9:23-cv-12067-MCR-HTC |
| 4842. | 330979 | Wells, Quinten | 7:21-cv-48008-MCR-HTC |
| 4843. | 299252 | Wells, Tanner | 7:21-cv-20543-MCR-HTC |
| 4844. | 309631 | Wells, Todd | 7:21-cv-28115-MCR-HTC |
| 4845. | 420563 | Wepking, Nathan | 9:23-cv-13185-MCR-HTC |
| 4846. | 309633 | Wesoly, Matthew | 7:21-cv-28117-MCR-HTC |
| 4847. | 90152 | Westfall, Robert | 7:20-cv-22405-MCR-HTC |
| 4848. | 419788 | Weston, Michael | 9:23-cv-12916-MCR-HTC |
| 4849. | 276056 | Wheeler, Lucas | 9:20-cv-19890-MCR-HTC |
| 4850. | 343782 | Whidbee, Sherman | 7:21-cv-68466-MCR-HTC |
| 4851. | 419214 | White, Austin | 9:23-cv-11681-MCR-HTC |
| 4852. | 252887 | White, Charles | 9:20-cv-10347-MCR-HTC |
| 4853. | 418982 | White, Darris | 9:23-cv-11423-MCR-HTC |
| 4854. | 420983 | White, Matthew | 9:23-cv-13604-MCR-HTC |
| 4855. | 418654 | White, Monique | 9:23-cv-10862-MCR-HTC |
| 4856. | 418422 | White, Patrick | 9:23-cv-11066-MCR-HTC |
| 4857. | 419408 | Whitlock, Levi | 9:23-cv-12357-MCR-HTC |
| 4858. | 421178 | Whitney, Laura | 9:23-cv-13798-MCR-HTC |
| 4859. | 419409 | Wickers, Mike | 9:23-cv-12359-MCR-HTC |

| 4860. | 418619 | Wielochowski, Joshua | 9:23-cv-10799-MCR-HTC |
| 4861. | 419643 | Wiggins, George | 9:23-cv-12771-MCR-HTC |
| 4862. | 214126 | Wiggins, William | 8:20-cv-68858-MCR-HTC |
| 4863. | 419410 | Wilch, Christopher | 9:23-cv-12362-MCR-HTC |
| 4864. | 358324 | Wilde, Corey | 3:22-cv-02302-MCR-HTC |
| 4865. | 265309 | Wilkerson, Thomas | 9:20-cv-05899-MCR-HTC |
| 4866. | 419180 | Wilks, Derrick | 9:23-cv-11620-MCR-HTC |
| 4867. | 418621 | Willemsen, Christopher | 9:23-cv-10803-MCR-HTC |
| 4868. | 330989 | Willen, Lisa | 7:21-cv-48018-MCR-HTC |
| 4869. | 419415 | Williams, Corey Lamont | 9:23-cv-12372-MCR-HTC |
| 4870. | 419645 | Williams, Elizabeth | 9:23-cv-12773-MCR-HTC |
| 4871. | 309647 | Williams, Joshua Wayne | 7:21-cv-28131-MCR-HTC |
| 4872. | 265315 | Williams, Kearah | 9:20-cv-05910-MCR-HTC |
| 4873. | 89584 | Williams, Kenyatta | 7:20-cv-20892-MCR-HTC |
| 4874. | 195001 | Williams, Paul D. | 8:20-cv-39430-MCR-HTC |
| 4875. | 309650 | Williams, Rashard | 7:21-cv-28134-MCR-HTC |
| 4876. | 276067 | Williams, Richarde | 9:20-cv-19923-MCR-HTC |
| 4877. | 330993 | Williams, Roger | 7:21-cv-48022-MCR-HTC |
| 4878. | 288244 | Williams, Sr., Steffonzio | 7:21-cv-09403-MCR-HTC |
| 4879. | 214129 | Williams, Thomas Chase | 8:20-cv-68861-MCR-HTC |
| 4880. | 418856 | Williams, Tinika | 9:23-cv-11235-MCR-HTC |
| 4881. | 419181 | Williams, Tyrone M. | 9:23-cv-11621-MCR-HTC |
| 4882. | 309651 | Williams, Vincent | 7:21-cv-28135-MCR-HTC |
| 4883. | 420077 | Williamson, Tyler | 9:23-cv-12103-MCR-HTC |
| 4884. | 276070 | Wilson, John | 9:20-cv-19932-MCR-HTC |
| 4885. | 331000 | Wilson, Johnesia | 7:21-cv-48029-MCR-HTC |
| 4886. | 406820 | Winch, Steven | 3:23-cv-23378-MCR-HTC |
| 4887. | 419832 | Winchester, Coy | 9:23-cv-11864-MCR-HTC |
| 4888. | 358670 | Wirtz, Anthony | 3:22-cv-02824-MCR-HTC |
| 4889. | 90991 | Wolfe, Cory | 7:20-cv-21265-MCR-HTC |
| 4890. | 420945 | Wolff, Jason | 9:23-cv-13567-MCR-HTC |
| 4891. | 265340 | Wong, Michael | 9:20-cv-05956-MCR-HTC |
| 4892. | 418106 | Wood, Bryon | 9:23-cv-10546-MCR-HTC |
| 4893. | 420419 | Wood, Keith | 9:23-cv-13042-MCR-HTC |
| 4894. | 358609 | Woodard, Calvin | 3:22-cv-02534-MCR-HTC |
| 4895. | 346155 | Woodford, Marcus | 7:21-cv-64606-MCR-HTC |
| 4896. | 276078 | Woods, Kurtez | 9:20-cv-19955-MCR-HTC |
| 4897. | 378149 | Woods, Rochell | 3:22-cv-23038-MCR-HTC |
| 4898. | 252907 | Workman, Ray | 9:20-cv-10367-MCR-HTC |
| 4899. | 331011 | Wothe, Talbot | 7:21-cv-48040-MCR-HTC |
| 4900. | 106832 | Wright, Andrew | 7:20-cv-25957-MCR-HTC |
| 4901. | 419924 | Wright, Edward Bruce | 9:23-cv-11956-MCR-HTC |
| 4902. | 420700 | Wright, Matt Troy | 9:23-cv-13322-MCR-HTC |
| 4903. | 265348 | Wright, Paul Enevold | 9:20-cv-05971-MCR-HTC |
| 4904. | 331014 | Wright, Timothy | 7:21-cv-48043-MCR-HTC |

| 4905. | 418357 | Wyatt, James | 9:23-cv-10928-MCR-HTC |
|-------|--------|--------------|------------------------|
| 4906. | 276082 | Yahne, Kary | 9:20-cv-11967-MCR-HTC |
| 4907. | 421314 | Yard, Jonathan | 9:23-cv-14009-MCR-HTC |
| 4908. | 344030 | Yazzie, Maurice | 7:21-cv-68714-MCR-HTC |
| 4909. | 91169 | Young, Antonio | 7:20-cv-21513-MCR-HTC |
| 4910. | 421315 | Young, Cole | 9:23-cv-14011-MCR-HTC |
| 4911. | 88976 | Young, James Anthony | 7:20-cv-19789-MCR-HTC |
| 4912. | 419546 | Young, Michael | 9:23-cv-12665-MCR-HTC |
| 4913. | 167038 | Zabala, Steven | 7:20-cv-37521-MCR-HTC |
| 4914. | 252915 | Zalapa, Victor | 9:20-cv-10375-MCR-HTC |
| 4915. | 331020 | Zavala, Jose | 7:21-cv-48049-MCR-HTC |
| 4916. | 214146 | Zeno, Malcolm | 8:20-cv-68878-MCR-HTC |
| 4917. | 417702 | Zheng, Zhong Wei | 9:23-cv-10268-MCR-HTC |
| 4918. | 421317 | Zimmerman, Ryan | 9:23-cv-14016-MCR-HTC |
| 4919. | 276088 | Zuiderveld, Kevin | 9:20-cv-20016-MCR-HTC |
| 4920. | 60064 | Benjamin, Joe D. | 7:20-cv-09302-MCR-HTC |
| 4921. | 326331 | Connors, Eric | 7:21-cv-40666-MCR-HTC |
| 4922. | 309736 | Covel, Philip | 7:21-cv-26876-MCR-HTC |
| 4923. | 326505 | Crass, Terry | 7:21-cv-43198-MCR-HTC |
| 4924. | 280577 | Graham, Christopher | 7:21-cv-00206-MCR-HTC |
| 4925. | 289781 | Holt, Jordan | 7:21-cv-11562-MCR-HTC |
| 4926. | 299378 | Johnson, Krystal | 7:21-cv-23472-MCR-HTC |
| 4927. | 293800 | Joseph, Meutz | 7:21-cv-26235-MCR-HTC |
| 4928. | 315891 | Mansell, David | 7:21-cv-26940-MCR-HTC |
| 4929. | 330044 | Retzlaff, Nicole | 7:21-cv-43391-MCR-HTC |
| 4930. | 330107 | Sparks, Matthew | 7:21-cv-43500-MCR-HTC |
| 4931. | 288280 | Stansell, Charles | 7:21-cv-11055-MCR-HTC |
| 4932. | 280592 | Woods, Samuel | 7:21-cv-00210-MCR-HTC |
| 4933. | 195595 | Abbott, Colton | 8:20-cv-59454-MCR-HTC |
| 4934. | 233811 | Alarcon, Manuel | 8:20-cv-81696-MCR-HTC |
| 4935. | 233866 | Alvarez, Axel | 8:20-cv-81800-MCR-HTC |
| 4936. | 240853 | Anderson, Antiqua | 8:20-cv-86919-MCR-HTC |
| 4937. | 241168 | Anderson, Darrin | 8:20-cv-87780-MCR-HTC |
| 4938. | 222626 | Apodaca, Melissa | 8:20-cv-74019-MCR-HTC |
| 4939. | 222009 | Arias, Daniel | 8:20-cv-71771-MCR-HTC |
| 4940. | 378785 | Armendariz, Nathaniel | 3:22-cv-24574-MCR-HTC |
| 4941. | 381374 | Armstrong, Timeka | 3:23-cv-02804-MCR-HTC |
| 4942. | 222504 | Arthaloney, Lance | 8:20-cv-74335-MCR-HTC |
| 4943. | 397864 | Ayon, William | 3:23-cv-16750-MCR-HTC |
| 4944. | 381000 | Ayres, Richard | 3:23-cv-02443-MCR-HTC |
| 4945. | 286983 | Balboa, Saul | 7:21-cv-05108-MCR-HTC |
| 4946. | 363877 | Baldwin, Mehrdad | 3:22-cv-09479-MCR-HTC |
| 4947. | 405281 | Barraza, Daniel | 3:23-cv-22372-MCR-HTC |
| 4948. | 241016 | Batzko, Daniel | 8:20-cv-87292-MCR-HTC |
| 4949. | 221876 | Baughman, Dustin | 8:20-cv-71641-MCR-HTC |

| 4950. | 222368 | Beach, Christine | 8:20-cv-73910-MCR-HTC |
|---|---|---|---|
| 4951. | 241300 | Belden, Mark | 3:23-cv-00414-MCR-HTC |
| 4952. | 387640 | Benbow, Marcus | 3:23-cv-08934-MCR-HTC |
| 4953. | 293809 | Benniefield, Joseph | 7:21-cv-13136-MCR-HTC |
| 4954. | 10074 | Blaine, Cale | 7:20-cv-47319-MCR-HTC |
| 4955. | 221817 | Blouch, Daniel | 8:20-cv-71607-MCR-HTC |
| 4956. | 233876 | Botet, Jaime | 8:20-cv-81820-MCR-HTC |
| 4957. | 222409 | Boyd, Daniel | 8:20-cv-74036-MCR-HTC |
| 4958. | 366477 | Brown, Christopher | 3:22-cv-16783-MCR-HTC |
| 4959. | 233617 | Brown, James | 8:20-cv-80949-MCR-HTC |
| 4960. | 321228 | Brown, James | 7:21-cv-35904-MCR-HTC |
| 4961. | 363424 | Brown, James | 3:22-cv-09031-MCR-HTC |
| 4962. | 379113 | Brown, Scott | 3:22-cv-25228-MCR-HTC |
| 4963. | 376912 | Brumfield, Laura | 3:22-cv-20554-MCR-HTC |
| 4964. | 375727 | Bryan, Rance | 3:22-cv-18945-MCR-HTC |
| 4965. | 240881 | Bryant, Darrell | 8:20-cv-86975-MCR-HTC |
| 4966. | 222326 | Buchanan, Jacqueline | 8:20-cv-72071-MCR-HTC |
| 4967. | 380776 | Buell, Eric | 3:23-cv-03897-MCR-HTC |
| 4968. | 222364 | Bulerski, David | 8:20-cv-73894-MCR-HTC |
| 4969. | 241136 | Byrd, Michael | 8:20-cv-87684-MCR-HTC |
| 4970. | 268011 | Cabrera, Victor | 9:20-cv-07439-MCR-HTC |
| 4971. | 222102 | Caldwell, Christopher | 8:20-cv-71863-MCR-HTC |
| 4972. | 381523 | Campbell, Michael | 3:23-cv-03340-MCR-HTC |
| 4973. | 380695 | Carachilo, Anthony | 3:23-cv-02032-MCR-HTC |
| 4974. | 388622 | Carpenter, Abram | 3:23-cv-09549-MCR-HTC |
| 4975. | 381549 | Carter, Darontae | 3:23-cv-03383-MCR-HTC |
| 4976. | 222066 | Carter, Jjhan | 8:20-cv-71827-MCR-HTC |
| 4977. | 233357 | Cevallos, Edison | 8:20-cv-79885-MCR-HTC |
| 4978. | 380926 | Chandler, Evale | 3:23-cv-05031-MCR-HTC |
| 4979. | 222465 | Chapa, Juan | 8:20-cv-74210-MCR-HTC |
| 4980. | 380981 | Charfauros, Delilah | 3:23-cv-03393-MCR-HTC |
| 4981. | 377494 | Christmas, Ronald | 3:22-cv-21763-MCR-HTC |
| 4982. | 380967 | Clarke, Christopher | 3:23-cv-03462-MCR-HTC |
| 4983. | 280516 | Clarke, David | 7:21-cv-00184-MCR-HTC |
| 4984. | 375834 | Claude, Kenold | 3:22-cv-19060-MCR-HTC |
| 4985. | 374080 | Clayton, Brandon | 3:22-cv-18568-MCR-HTC |
| 4986. | 212742 | Coffin, Saulualofaiga | 8:20-cv-57966-MCR-HTC |
| 4987. | 10267 | Cole, Andre | 7:20-cv-47639-MCR-HTC |
| 4988. | 10095 | Cone, Adrian | 7:20-cv-47323-MCR-HTC |
| 4989. | 233912 | Correa, Rogelio | 8:20-cv-81893-MCR-HTC |
| 4990. | 380874 | Cox, Mario | 3:23-cv-02469-MCR-HTC |
| 4991. | 233512 | Cruse, Joseph | 8:20-cv-80617-MCR-HTC |
| 4992. | 241122 | Dade, Terrence | 8:20-cv-87642-MCR-HTC |
| 4993. | 222090 | Davey, Arthur | 8:20-cv-71851-MCR-HTC |
| 4994. | 381472 | Davis, Montel | 3:23-cv-04155-MCR-HTC |

| | | | |
|---|---|---|---|
| 4995. | 380607 | Davis, Sarah | 3:23-cv-12212-MCR-HTC |
| 4996. | 380645 | Deck, Jaime | 3:23-cv-01090-MCR-HTC |
| 4997. | 274476 | Dennis, Kenneth | 9:20-cv-20107-MCR-HTC |
| 4998. | 381562 | Dixon, Windel | 3:23-cv-04349-MCR-HTC |
| 4999. | 381406 | Dunlap, John | 3:23-cv-04162-MCR-HTC |
| 5000. | 404877 | Elizee, Arendel | 3:23-cv-21523-MCR-HTC |
| 5001. | 381475 | Ellis, Jamie | 3:23-cv-04165-MCR-HTC |
| 5002. | 233678 | Elston, Nicholas | 8:20-cv-81068-MCR-HTC |
| 5003. | 222862 | Evans, Robert | 8:20-cv-74266-MCR-HTC |
| 5004. | 233409 | Farina, Vincent | 8:20-cv-80377-MCR-HTC |
| 5005. | 233751 | Fedak, Patrick | 8:20-cv-81243-MCR-HTC |
| 5006. | 356240 | Flores, Jacob | 3:22-cv-01252-MCR-HTC |
| 5007. | 233463 | Florida, James | 8:20-cv-80519-MCR-HTC |
| 5008. | 380978 | Foster, Eliezer | 3:23-cv-04063-MCR-HTC |
| 5009. | 221815 | Foster, Maurice | 8:20-cv-70478-MCR-HTC |
| 5010. | 381390 | Froisness, Justin | 3:23-cv-04092-MCR-HTC |
| 5011. | 274464 | Fulmore, Jermal | 9:20-cv-20083-MCR-HTC |
| 5012. | 241074 | Gamboa, Edgar | 8:20-cv-87465-MCR-HTC |
| 5013. | 233795 | Gardner, Michael | 8:20-cv-81665-MCR-HTC |
| 5014. | 377844 | Gatlin, Rodrick | 3:22-cv-22247-MCR-HTC |
| 5015. | 241356 | Go Forth, Joshua | 8:20-cv-88131-MCR-HTC |
| 5016. | 404924 | Gomez, Aleena | 3:23-cv-21376-MCR-HTC |
| 5017. | 233429 | Gomillia, Desmond | 8:20-cv-80416-MCR-HTC |
| 5018. | 212770 | Gonzalez, Bret | 8:20-cv-58072-MCR-HTC |
| 5019. | 366292 | Gosink, Steven | 3:22-cv-10900-MCR-HTC |
| 5020. | 241192 | Graham, Donald | 8:20-cv-88000-MCR-HTC |
| 5021. | 366392 | Greenwood, Jeffrey | 3:22-cv-16635-MCR-HTC |
| 5022. | 241188 | Grimes, Quintin | 8:20-cv-87997-MCR-HTC |
| 5023. | 233653 | Guynes, Steven | 8:20-cv-81023-MCR-HTC |
| 5024. | 222593 | Haines, Tj | 8:20-cv-74567-MCR-HTC |
| 5025. | 233408 | Hamlin, Rolanda | 8:20-cv-80374-MCR-HTC |
| 5026. | 363876 | Harden, Lorenzo | 3:22-cv-09477-MCR-HTC |
| 5027. | 376294 | Harmon, Larry | 3:22-cv-19386-MCR-HTC |
| 5028. | 241090 | Harness, Fedel | 8:20-cv-87531-MCR-HTC |
| 5029. | 233807 | Harrison, Christopher | 8:20-cv-81688-MCR-HTC |
| 5030. | 364819 | Hawkes, Arthur | 3:22-cv-09595-MCR-HTC |
| 5031. | 221978 | Hawkins, Brent | 8:20-cv-71743-MCR-HTC |
| 5032. | 233609 | Holden, Daniel | 8:20-cv-80930-MCR-HTC |
| 5033. | 9946 | Holliday, Connor | 7:20-cv-47289-MCR-HTC |
| 5034. | 373387 | Hopkins, Joshua | 3:22-cv-18263-MCR-HTC |
| 5035. | 366278 | Horne, Damar | 3:22-cv-10887-MCR-HTC |
| 5036. | 240833 | Hunsinger, Mark | 8:20-cv-86868-MCR-HTC |
| 5037. | 380927 | Hunter, Michael | 3:23-cv-03942-MCR-HTC |
| 5038. | 233413 | Illy, Jeremy | 8:20-cv-80385-MCR-HTC |
| 5039. | 157841 | Interiano, Oscar | 7:20-cv-48251-MCR-HTC |

| 5040. | 241230 | Irby, Tom | 8:20-cv-88032-MCR-HTC |
|---|---|---|---|
| 5041. | 240891 | Jackson, Dante | 8:20-cv-86995-MCR-HTC |
| 5042. | 381530 | Jackson, Mark | 3:23-cv-14682-MCR-HTC |
| 5043. | 381554 | Jackson, Shaquan | 3:23-cv-05058-MCR-HTC |
| 5044. | 366430 | Jalloh, Mamadu | 3:22-cv-16750-MCR-HTC |
| 5045. | 381483 | James, Jascha | 3:23-cv-15214-MCR-HTC |
| 5046. | 405234 | Jenson, Jeremy | 3:23-cv-22150-MCR-HTC |
| 5047. | 241437 | Jimenez, William | 8:20-cv-88210-MCR-HTC |
| 5048. | 380775 | Johnson, Benjamin | 3:23-cv-05338-MCR-HTC |
| 5049. | 222373 | Johnson, Jerry | 8:20-cv-73933-MCR-HTC |
| 5050. | 380672 | Jones, Derek | 3:23-cv-01561-MCR-HTC |
| 5051. | 321869 | Jones, John | 7:21-cv-37249-MCR-HTC |
| 5052. | 376833 | Jones, John | 3:22-cv-20315-MCR-HTC |
| 5053. | 258637 | Jones, Michael | 9:20-cv-01008-MCR-HTC |
| 5054. | 381381 | Jones, Nicole | 3:23-cv-16477-MCR-HTC |
| 5055. | 381371 | Joseph, Carrie | 3:23-cv-16404-MCR-HTC |
| 5056. | 381220 | Kalber, James | 3:23-cv-02256-MCR-HTC |
| 5057. | 366664 | Kauffman, Jonathan | 3:22-cv-17315-MCR-HTC |
| 5058. | 248199 | Keehn, Casey | 8:20-cv-93962-MCR-HTC |
| 5059. | 380787 | Kelley, Aaron | 3:23-cv-03934-MCR-HTC |
| 5060. | 233317 | Kenyon, Martin | 8:20-cv-79831-MCR-HTC |
| 5061. | 365676 | King, Brandon | 3:22-cv-10681-MCR-HTC |
| 5062. | 307333 | King, Cedric | 7:21-cv-24182-MCR-HTC |
| 5063. | 381202 | King, Shaleek | 3:23-cv-01535-MCR-HTC |
| 5064. | 222147 | Kirkland, Karl | 8:20-cv-71905-MCR-HTC |
| 5065. | 233379 | Kirkpatrick, Gregory | 8:20-cv-80318-MCR-HTC |
| 5066. | 389018 | Kirsch, Henry | 3:23-cv-09978-MCR-HTC |
| 5067. | 207599 | Klapp, Christopher | 8:20-cv-53450-MCR-HTC |
| 5068. | 222026 | Kling, Jason | 8:20-cv-71788-MCR-HTC |
| 5069. | 268021 | Lammers, Kevin | 9:20-cv-07470-MCR-HTC |
| 5070. | 233608 | Langston, Ricky | 8:20-cv-80928-MCR-HTC |
| 5071. | 396524 | Lanni, Connor | 3:23-cv-15859-MCR-HTC |
| 5072. | 317416 | Larose, Ashley | 7:21-cv-28172-MCR-HTC |
| 5073. | 222651 | Larue, Genedavid | 8:20-cv-74092-MCR-HTC |
| 5074. | 222163 | Lattea, Eric | 8:20-cv-71920-MCR-HTC |
| 5075. | 240879 | Laughter, Justin | 8:20-cv-86971-MCR-HTC |
| 5076. | 233715 | Lawrence, Jessie | 8:20-cv-81124-MCR-HTC |
| 5077. | 282892 | Lawson, Quentin | 7:21-cv-03082-MCR-HTC |
| 5078. | 380798 | Lee, Paul | 3:23-cv-04027-MCR-HTC |
| 5079. | 241145 | Leos, Jacob | 8:20-cv-87711-MCR-HTC |
| 5080. | 405244 | Leyva, Andrew | 3:23-cv-22074-MCR-HTC |
| 5081. | 366544 | Link, Cyrus | 3:22-cv-16936-MCR-HTC |
| 5082. | 222607 | Lizama, Anselmo | 8:20-cv-74594-MCR-HTC |
| 5083. | 405274 | Locklear, Andrea | 3:23-cv-22139-MCR-HTC |
| 5084. | 233805 | Loomer, Marcus | 8:20-cv-81684-MCR-HTC |

| 5085. | 240741 | Lutz, Jacob | 8:20-cv-86648-MCR-HTC |
|-------|--------|-------------|------------------------|
| 5086. | 241121 | Lytle, Kyle | 8:20-cv-87639-MCR-HTC |
| 5087. | 356241 | Macari, Leonard | 3:22-cv-01254-MCR-HTC |
| 5088. | 377089 | Mack, Mahlon | 3:22-cv-20959-MCR-HTC |
| 5089. | 241204 | Mahlberg, Kimberly | 8:20-cv-88011-MCR-HTC |
| 5090. | 380823 | Malone, Sean | 3:23-cv-01842-MCR-HTC |
| 5091. | 381560 | Manglona, Frankie | 3:23-cv-15232-MCR-HTC |
| 5092. | 365125 | Mann, Aaron | 3:22-cv-09844-MCR-HTC |
| 5093. | 381383 | Mann, James | 3:23-cv-04204-MCR-HTC |
| 5094. | 380928 | Manning, Jason | 3:23-cv-04065-MCR-HTC |
| 5095. | 381515 | Manning, Lincoln | 3:23-cv-16454-MCR-HTC |
| 5096. | 381387 | Mapu, Lalofetau | 3:23-cv-14410-MCR-HTC |
| 5097. | 373415 | Martin, David | 3:22-cv-18910-MCR-HTC |
| 5098. | 161032 | Martin, Tommy | 7:20-cv-48153-MCR-HTC |
| 5099. | 387460 | Martinez, Jorge | 3:23-cv-09404-MCR-HTC |
| 5100. | 373277 | Mayros, Kevin | 3:22-cv-17762-MCR-HTC |
| 5101. | 222110 | Mcadams, Maurice | 8:20-cv-71871-MCR-HTC |
| 5102. | 381683 | Mccormick, Michael | 3:23-cv-01906-MCR-HTC |
| 5103. | 222655 | Mcelmurray, Justin | 8:20-cv-74103-MCR-HTC |
| 5104. | 212812 | Mcfadden, Thomas | 8:20-cv-58154-MCR-HTC |
| 5105. | 221961 | Mcgrath, Michael | 8:20-cv-71726-MCR-HTC |
| 5106. | 9951 | Mcmanis, Jeremy | 7:20-cv-47291-MCR-HTC |
| 5107. | 404903 | Mcnicholas, Jonathon | 3:23-cv-21502-MCR-HTC |
| 5108. | 380860 | Mcqueen, Julius | 3:23-cv-04074-MCR-HTC |
| 5109. | 325002 | Mcrae, William | 7:21-cv-39763-MCR-HTC |
| 5110. | 381399 | Mennig, Brian | 3:23-cv-04193-MCR-HTC |
| 5111. | 380826 | Mesenburg, Trystan | 3:23-cv-01711-MCR-HTC |
| 5112. | 233711 | Miettinen, Jordan | 8:20-cv-81117-MCR-HTC |
| 5113. | 222486 | Miller, Ethan | 8:20-cv-74277-MCR-HTC |
| 5114. | 380888 | Mitchell, Syretta | 3:23-cv-02313-MCR-HTC |
| 5115. | 9977 | Moore, Aaron | 7:20-cv-47305-MCR-HTC |
| 5116. | 381491 | Moore, André | 3:23-cv-11826-MCR-HTC |
| 5117. | 212822 | Morales, Angel | 8:20-cv-58174-MCR-HTC |
| 5118. | 377002 | Morgan, Jeffery | 3:22-cv-20739-MCR-HTC |
| 5119. | 381574 | Morris, Shiloh | 3:23-cv-05413-MCR-HTC |
| 5120. | 222038 | Morton, Jonathan | 8:20-cv-71799-MCR-HTC |
| 5121. | 241425 | Mott, Kristopher | 8:20-cv-88199-MCR-HTC |
| 5122. | 396516 | Music, Anthony | 3:23-cv-15655-MCR-HTC |
| 5123. | 233919 | Newcomb, Lane | 8:20-cv-81906-MCR-HTC |
| 5124. | 373376 | Newland, Abdul | 3:22-cv-18133-MCR-HTC |
| 5125. | 380868 | Noonan, Jordan | 3:23-cv-02438-MCR-HTC |
| 5126. | 381434 | Nowotny, Michael | 3:23-cv-09009-MCR-HTC |
| 5127. | 221953 | O'Hara, Danny | 8:20-cv-71718-MCR-HTC |
| 5128. | 381351 | Oplinger, Nicholas | 3:23-cv-14690-MCR-HTC |
| 5129. | 291992 | Otlenz, Joseph | 7:21-cv-11019-MCR-HTC |

| | | | |
|---|---|---|---|
| 5130. | 240769 | Pabon, Armando | 8:20-cv-86695-MCR-HTC |
| 5131. | 222855 | Packley, Christopher | 8:20-cv-74250-MCR-HTC |
| 5132. | 388668 | Palmer, Jeremiah | 3:23-cv-09807-MCR-HTC |
| 5133. | 240958 | Pancake, Joshua | 8:20-cv-87180-MCR-HTC |
| 5134. | 222166 | Payne, Nannette | 8:20-cv-71923-MCR-HTC |
| 5135. | 222606 | Perez, John | 8:20-cv-74592-MCR-HTC |
| 5136. | 404025 | Peterson, Tyrone | 3:23-cv-19529-MCR-HTC |
| 5137. | 240978 | Pizarro, Jesus | 8:20-cv-87204-MCR-HTC |
| 5138. | 366421 | Plume, Lloyd | 3:22-cv-16662-MCR-HTC |
| 5139. | 241354 | Ponciano, Anael | 8:20-cv-88129-MCR-HTC |
| 5140. | 380983 | Porter, John | 3:23-cv-05171-MCR-HTC |
| 5141. | 381474 | Pratt, Henry | 3:23-cv-05617-MCR-HTC |
| 5142. | 377471 | Reid, Jamal | 3:22-cv-21643-MCR-HTC |
| 5143. | 222645 | Richardson, Elizabeth | 8:20-cv-74074-MCR-HTC |
| 5144. | 233738 | Roanhorse, Jeweral | 8:20-cv-81217-MCR-HTC |
| 5145. | 222680 | Roberts, Charlie | 8:20-cv-74176-MCR-HTC |
| 5146. | 222436 | Robles, Memery | 8:20-cv-74120-MCR-HTC |
| 5147. | 378954 | Rodriguez, Eric | 3:22-cv-24959-MCR-HTC |
| 5148. | 381564 | Rodriguez, Jonathan | 3:23-cv-15278-MCR-HTC |
| 5149. | 363273 | Runne, Shawn | 3:22-cv-08711-MCR-HTC |
| 5150. | 240810 | Santiago, Christopher | 8:20-cv-86799-MCR-HTC |
| 5151. | 375214 | Satter, Joshua | 3:22-cv-18839-MCR-HTC |
| 5152. | 222461 | Schaeffer, Michael | 8:20-cv-74197-MCR-HTC |
| 5153. | 222677 | Schiebel, Edward | 8:20-cv-74167-MCR-HTC |
| 5154. | 381184 | Schmidt, Thomas | 3:23-cv-09267-MCR-HTC |
| 5155. | 270404 | Scott, Phillip | 9:20-cv-11221-MCR-HTC |
| 5156. | 365452 | Sexton, David | 3:22-cv-10011-MCR-HTC |
| 5157. | 381100 | Shields, Christopher | 3:23-cv-16577-MCR-HTC |
| 5158. | 10205 | Shinholser, Jack | 7:20-cv-47499-MCR-HTC |
| 5159. | 405390 | Shives, Christopher | 3:23-cv-22182-MCR-HTC |
| 5160. | 380666 | Simanis, Edwin | 3:23-cv-01516-MCR-HTC |
| 5161. | 363129 | Simms, Daniel | 3:22-cv-08510-MCR-HTC |
| 5162. | 233361 | Simon, John | 8:20-cv-79889-MCR-HTC |
| 5163. | 380598 | Smith, Charlie | 3:23-cv-04013-MCR-HTC |
| 5164. | 258771 | Smith, Frank | 9:20-cv-01700-MCR-HTC |
| 5165. | 241193 | Smith, George | 8:20-cv-88001-MCR-HTC |
| 5166. | 380663 | Smith, Jessie | 3:23-cv-01392-MCR-HTC |
| 5167. | 241260 | Smith, Steven | 8:20-cv-88055-MCR-HTC |
| 5168. | 233909 | Smith-Griffin, Shantikwa | 8:20-cv-81887-MCR-HTC |
| 5169. | 380791 | Snyder, Darius | 3:23-cv-04016-MCR-HTC |
| 5170. | 378640 | Spinler, Ryan | 3:22-cv-24010-MCR-HTC |
| 5171. | 380722 | Stanley, William | 3:23-cv-02359-MCR-HTC |
| 5172. | 374109 | Steele, Devan | 3:22-cv-18671-MCR-HTC |
| 5173. | 222682 | Striblen, Taylor | 8:20-cv-74182-MCR-HTC |
| 5174. | 222672 | Stringfellow, Joe | 8:20-cv-74153-MCR-HTC |

| 5175. | 233812 | Sullivan, Maurice | 8:20-cv-81698-MCR-HTC |
|---|---|---|---|
| 5176. | 325007 | Taimanglo, Kelly Gene | 7:21-cv-39773-MCR-HTC |
| 5177. | 233492 | Tate, Leonard | 8:20-cv-80577-MCR-HTC |
| 5178. | 380761 | Taumanupepe, George | 3:23-cv-03205-MCR-HTC |
| 5179. | 381368 | Taylor, Alec | 3:23-cv-05342-MCR-HTC |
| 5180. | 293823 | Temple, Jeffrey | 7:21-cv-13150-MCR-HTC |
| 5181. | 240794 | Thomas, Benjamin | 8:20-cv-86754-MCR-HTC |
| 5182. | 405262 | Thompson, Jessie | 3:23-cv-22426-MCR-HTC |
| 5183. | 366656 | Trent, Mark | 3:22-cv-17325-MCR-HTC |
| 5184. | 387686 | Tyson, Mark | 3:23-cv-09107-MCR-HTC |
| 5185. | 366525 | Tyson, Warren | 3:22-cv-16859-MCR-HTC |
| 5186. | 381470 | Usry, Blake | 3:23-cv-09037-MCR-HTC |
| 5187. | 221959 | Valdelamar, Jason | 8:20-cv-71724-MCR-HTC |
| 5188. | 233340 | Valderrama, Rico | 8:20-cv-79868-MCR-HTC |
| 5189. | 233325 | Vazquez, Herbert | 8:20-cv-79846-MCR-HTC |
| 5190. | 377249 | Vazquez, Vanessa | 3:22-cv-21217-MCR-HTC |
| 5191. | 366628 | Vega, Jason | 3:22-cv-17282-MCR-HTC |
| 5192. | 195725 | Vermillion, Christopher | 8:20-cv-59983-MCR-HTC |
| 5193. | 373460 | Waites, Michael | 3:22-cv-18616-MCR-HTC |
| 5194. | 222552 | Wall, Michael | 8:20-cv-74483-MCR-HTC |
| 5195. | 207565 | Ward, Darius | 8:20-cv-53341-MCR-HTC |
| 5196. | 375824 | Watkins, Sparkle | 3:22-cv-19063-MCR-HTC |
| 5197. | 365179 | Watts, Jacob | 3:22-cv-09917-MCR-HTC |
| 5198. | 380871 | Whaley, Orville | 3:23-cv-02446-MCR-HTC |
| 5199. | 381060 | White, Damien | 3:23-cv-05036-MCR-HTC |
| 5200. | 381005 | White, Darby | 3:23-cv-03519-MCR-HTC |
| 5201. | 376767 | White, Kyle | 3:22-cv-20176-MCR-HTC |
| 5202. | 240804 | White, Serene | 8:20-cv-86781-MCR-HTC |
| 5203. | 233531 | Whitney, James | 8:20-cv-80682-MCR-HTC |
| 5204. | 233415 | Whitt, Matthew | 8:20-cv-80389-MCR-HTC |
| 5205. | 381207 | Whittington, Larry | 3:23-cv-01829-MCR-HTC |
| 5206. | 240740 | Wilgus, John | 8:20-cv-86645-MCR-HTC |
| 5207. | 363211 | Wilkerson, Mark | 3:22-cv-08605-MCR-HTC |
| 5208. | 404875 | Williams, Omar | 3:23-cv-21382-MCR-HTC |
| 5209. | 332087 | Williams, Star | 7:21-cv-48426-MCR-HTC |
| 5210. | 222440 | Wilson, Esmond | 8:20-cv-74129-MCR-HTC |
| 5211. | 233363 | Wilson, Gladys | 8:20-cv-79891-MCR-HTC |
| 5212. | 233630 | Wilson, Kristopher | 8:20-cv-80985-MCR-HTC |
| 5213. | 380961 | Wilson, Terry | 3:23-cv-04139-MCR-HTC |
| 5214. | 221905 | Winegar, David | 8:20-cv-71670-MCR-HTC |
| 5215. | 222653 | Winn, Meountay | 8:20-cv-74097-MCR-HTC |
| 5216. | 240878 | Wise, Jeremy | 8:20-cv-86969-MCR-HTC |
| 5217. | 366522 | Wolfson, Mark | 3:22-cv-16865-MCR-HTC |
| 5218. | 378071 | Wood, William | 3:22-cv-22783-MCR-HTC |
| 5219. | 222445 | Workman, Shawn | 8:20-cv-74145-MCR-HTC |

| 5220. | 222048 | Wright, George | 8:20-cv-71809-MCR-HTC |
|---|---|---|---|
| 5221. | 222403 | Wright, Jessie | 8:20-cv-74015-MCR-HTC |
| 5222. | 364967 | Young, Andrew | 3:22-cv-09682-MCR-HTC |
| 5223. | 381155 | Young, Ricarlos | 3:23-cv-04974-MCR-HTC |
| 5224. | 222366 | Yung, Reinaldo | 8:20-cv-73902-MCR-HTC |
| 5225. | 222586 | Zwinggi, Conner | 8:20-cv-74552-MCR-HTC |
| 5226. | 69151 | Franksain, Joe | 7:20-cv-81559-MCR-HTC |
| 5227. | 69169 | Grier, Travis | 7:20-cv-81621-MCR-HTC |
| 5228. | 69227 | Little, Douglas | 7:20-cv-82089-MCR-HTC |
| 5229. | 69267 | Neal, Robert | 3:22-cv-09796-MCR-HTC |
| 5230. | 69383 | Watson, Mark | 7:20-cv-82571-MCR-HTC |
| 5231. | 357482 | Alberter, Patricia | 3:22-cv-02681-MCR-HTC |
| 5232. | 357481 | Brosius, Ronald | 3:22-cv-02650-MCR-HTC |
| 5233. | 357476 | Davis, Calvin | 3:22-cv-03303-MCR-HTC |
| 5234. | 357525 | Davis, Dustin | 3:22-cv-03353-MCR-HTC |
| 5235. | 357545 | Diehm, Scott | 3:22-cv-03205-MCR-HTC |
| 5236. | 357539 | González Maldonado, Carlos | 3:22-cv-02956-MCR-HTC |
| 5237. | 376859 | Holler, Dwayne | 3:22-cv-20296-MCR-HTC |
| 5238. | 357504 | Jones, Jeffrey | 3:22-cv-03309-MCR-HTC |
| 5239. | 357502 | Shaver, Darren | 3:22-cv-03020-MCR-HTC |
| 5240. | 107211 | Airheart, Michael | 7:20-cv-74297-MCR-HTC |
| 5241. | 107234 | Aldridge, Nicholas | 7:20-cv-74350-MCR-HTC |
| 5242. | 107235 | Alejos, David | 7:20-cv-74353-MCR-HTC |
| 5243. | 107324 | Antonio, David | 7:20-cv-74590-MCR-HTC |
| 5244. | 107377 | Arroyo, Wilson | 7:20-cv-75142-MCR-HTC |
| 5245. | 107387 | Ashton, Lyman | 7:20-cv-75198-MCR-HTC |
| 5246. | 107411 | Avenson, Joshua | 7:20-cv-75322-MCR-HTC |
| 5247. | 107545 | Barnhart, Ryan | 7:20-cv-75908-MCR-HTC |
| 5248. | 107562 | Barton, Terrance | 7:20-cv-75943-MCR-HTC |
| 5249. | 107729 | Beuke, Nicolas | 7:20-cv-76481-MCR-HTC |
| 5250. | 107826 | Bohenick, James | 7:20-cv-76586-MCR-HTC |
| 5251. | 107868 | Bosarge, Joseph | 7:20-cv-72144-MCR-HTC |
| 5252. | 107889 | Bowden, Jason | 7:20-cv-72228-MCR-HTC |
| 5253. | 107892 | Bowen, Jackie | 7:20-cv-72241-MCR-HTC |
| 5254. | 107931 | Bradham, Derek | 7:20-cv-72413-MCR-HTC |
| 5255. | 108082 | Bruner, Cheri | 7:20-cv-72768-MCR-HTC |
| 5256. | 108097 | Buchanan, Richard | 7:20-cv-72781-MCR-HTC |
| 5257. | 108128 | Burgess, Carlos | 7:20-cv-72287-MCR-HTC |
| 5258. | 108154 | Burns, Shawn | 7:20-cv-72407-MCR-HTC |
| 5259. | 108166 | Busenbarrick, Daniel | 7:20-cv-72449-MCR-HTC |
| 5260. | 108236 | Campbell, Bradley | 7:20-cv-72650-MCR-HTC |
| 5261. | 318665 | Cantwell, Timmie | 7:21-cv-29933-MCR-HTC |
| 5262. | 108269 | Capps, Philip | 7:20-cv-72818-MCR-HTC |
| 5263. | 108321 | Carter, Joshua | 7:20-cv-72894-MCR-HTC |
| 5264. | 108339 | Cash, Richard | 7:20-cv-72960-MCR-HTC |

| 5265. | 167625 | Castillo, Thomas | 7:20-cv-88793-MCR-HTC |
|---|---|---|---|
| 5266. | 108364 | Castoreno, Guillermo | 3:22-cv-09443-MCR-HTC |
| 5267. | 108365 | Castro, Gumecindo | 7:20-cv-73056-MCR-HTC |
| 5268. | 108375 | Cayce, Stephen | 7:20-cv-73095-MCR-HTC |
| 5269. | 108508 | Clayton, Jovan | 7:20-cv-73620-MCR-HTC |
| 5270. | 108511 | Cleaveland, Edward | 7:20-cv-73628-MCR-HTC |
| 5271. | 108514 | Cleggs-Burns, Brandon | 7:20-cv-73637-MCR-HTC |
| 5272. | 108542 | Cochran, Corey | 7:20-cv-73706-MCR-HTC |
| 5273. | 108681 | Cornelius, Patrick | 7:20-cv-73246-MCR-HTC |
| 5274. | 108710 | Coulter, Jesse | 7:20-cv-73381-MCR-HTC |
| 5275. | 108714 | Courter, Thomas | 7:20-cv-73400-MCR-HTC |
| 5276. | 108771 | Creedon, Bryan | 7:20-cv-73416-MCR-HTC |
| 5277. | 108791 | Cross, James | 7:20-cv-73476-MCR-HTC |
| 5278. | 108803 | Cruz, Jose | 7:20-cv-73521-MCR-HTC |
| 5279. | 108890 | Daniel, James | 7:20-cv-73790-MCR-HTC |
| 5280. | 108941 | Davis, Nicholas | 7:20-cv-76798-MCR-HTC |
| 5281. | 109121 | Dinkel, Michael | 7:20-cv-77221-MCR-HTC |
| 5282. | 109244 | Dumas, Kenneth | 7:20-cv-77424-MCR-HTC |
| 5283. | 109271 | Dunn, Terry | 3:23-cv-09147-MCR-HTC |
| 5284. | 109278 | Duran, Adonai | 7:20-cv-77454-MCR-HTC |
| 5285. | 109293 | Dysle, Nicolas | 7:20-cv-77468-MCR-HTC |
| 5286. | 109360 | Ellen, Kevin | 7:20-cv-77532-MCR-HTC |
| 5287. | 109403 | Erdie, Cory | 7:20-cv-77572-MCR-HTC |
| 5288. | 109446 | Everett, Bryan | 7:20-cv-79493-MCR-HTC |
| 5289. | 109448 | Everitt, Brian | 7:20-cv-79495-MCR-HTC |
| 5290. | 326492 | Fenton, Stuart | 7:21-cv-43185-MCR-HTC |
| 5291. | 109602 | Forbes, Charles | 7:20-cv-79642-MCR-HTC |
| 5292. | 109650 | Francis, Andrew | 7:20-cv-79689-MCR-HTC |
| 5293. | 109677 | French, Nathan | 7:20-cv-79714-MCR-HTC |
| 5294. | 109696 | Frost, Frank | 7:20-cv-79732-MCR-HTC |
| 5295. | 109863 | Giersdorf, Dustin | 7:20-cv-79889-MCR-HTC |
| 5296. | 109872 | Giles, Christopher | 7:20-cv-79897-MCR-HTC |
| 5297. | 109917 | Godderz, Angelito | 7:20-cv-79940-MCR-HTC |
| 5298. | 109951 | Gomez, Emiliano | 7:20-cv-79973-MCR-HTC |
| 5299. | 109945 | Gomez, Jose | 7:20-cv-79967-MCR-HTC |
| 5300. | 110007 | Gorman, John | 7:20-cv-73883-MCR-HTC |
| 5301. | 110154 | Gunder, Gaylord | 7:20-cv-74067-MCR-HTC |
| 5302. | 110178 | Gwin, Lucas | 7:20-cv-74087-MCR-HTC |
| 5303. | 110198 | Hahr, Anders | 7:20-cv-74107-MCR-HTC |
| 5304. | 323737 | Handibode, Joseph | 7:21-cv-37294-MCR-HTC |
| 5305. | 110314 | Harris, Benjamin | 7:20-cv-74384-MCR-HTC |
| 5306. | 110334 | Harrison, James | 7:20-cv-74433-MCR-HTC |
| 5307. | 110480 | Hernandez, Jaime | 7:20-cv-74784-MCR-HTC |
| 5308. | 110509 | Hess, Christopher | 7:20-cv-74718-MCR-HTC |
| 5309. | 110549 | Hill, Jerad | 7:20-cv-74819-MCR-HTC |

| 5310. | 110598 | Hodge, Joseph | 7:20-cv-74994-MCR-HTC |
|---|---|---|---|
| 5311. | 110611 | Hoh, Anthony | 7:20-cv-75051-MCR-HTC |
| 5312. | 110617 | Holden, Jonathan | 7:20-cv-75086-MCR-HTC |
| 5313. | 110659 | Hoogland, Steven | 7:20-cv-75314-MCR-HTC |
| 5314. | 110665 | Hoover, James | 7:20-cv-75351-MCR-HTC |
| 5315. | 110685 | Horsley, Hunter | 7:20-cv-75462-MCR-HTC |
| 5316. | 110726 | Howell, Steven | 7:20-cv-75651-MCR-HTC |
| 5317. | 110764 | Hughes, Randall | 7:20-cv-74831-MCR-HTC |
| 5318. | 110783 | Hunt, Dion | 7:20-cv-74886-MCR-HTC |
| 5319. | 110857 | Jackson, Preston | 7:20-cv-75205-MCR-HTC |
| 5320. | 110970 | Johnson, Kinji | 7:20-cv-75707-MCR-HTC |
| 5321. | 110984 | Johnson, Willie | 7:20-cv-75770-MCR-HTC |
| 5322. | 111050 | Jones, David | 7:20-cv-76312-MCR-HTC |
| 5323. | 111024 | Jones, Donald | 3:22-cv-09446-MCR-HTC |
| 5324. | 111039 | Jones, Ralph | 7:20-cv-76288-MCR-HTC |
| 5325. | 111046 | Jones, Walter | 7:20-cv-76303-MCR-HTC |
| 5326. | 387565 | Keller, John | 3:23-cv-08195-MCR-HTC |
| 5327. | 111139 | Kellerson, Mark | 7:20-cv-76490-MCR-HTC |
| 5328. | 111169 | Kendrick, Timothy | 7:20-cv-76635-MCR-HTC |
| 5329. | 111282 | Knight, Robert | 7:20-cv-77912-MCR-HTC |
| 5330. | 111312 | Kosa, Michael | 7:20-cv-78044-MCR-HTC |
| 5331. | 111315 | Kosmos, Jason | 7:20-cv-78059-MCR-HTC |
| 5332. | 111383 | Lacey, Mario | 7:20-cv-78470-MCR-HTC |
| 5333. | 111449 | Laraba, George | 7:20-cv-78731-MCR-HTC |
| 5334. | 111462 | Lascelles, Benjamin | 7:20-cv-78794-MCR-HTC |
| 5335. | 111470 | Latour, Kristin | 3:22-cv-09451-MCR-HTC |
| 5336. | 111471 | Latour, Todd | 7:20-cv-78834-MCR-HTC |
| 5337. | 111480 | Lavoie, Darrell | 7:20-cv-78874-MCR-HTC |
| 5338. | 111496 | Lawson, Ralph | 7:20-cv-78949-MCR-HTC |
| 5339. | 111544 | Leight, William | 7:20-cv-79219-MCR-HTC |
| 5340. | 111619 | Limer, Cori | 7:20-cv-80634-MCR-HTC |
| 5341. | 111626 | Lindsey, Chance | 7:20-cv-80671-MCR-HTC |
| 5342. | 111658 | Lockey, Anthony | 7:20-cv-80827-MCR-HTC |
| 5343. | 111720 | Lowe, Justin | 7:20-cv-81268-MCR-HTC |
| 5344. | 111782 | Machado, Christopher | 7:20-cv-81605-MCR-HTC |
| 5345. | 111821 | Maiava, Vince | 7:20-cv-81897-MCR-HTC |
| 5346. | 111844 | Mangum, Jason | 7:20-cv-81948-MCR-HTC |
| 5347. | 111891 | Marley, Jonathan | 7:20-cv-82111-MCR-HTC |
| 5348. | 111917 | Martin, Jonathan | 8:24-cv-00003-MCR-HTC |
| 5349. | 112030 | Mayhand, William | 7:20-cv-84629-MCR-HTC |
| 5350. | 112091 | Mcclelland, Dale | 7:20-cv-76867-MCR-HTC |
| 5351. | 112105 | Mccoy, Dustin | 7:20-cv-76896-MCR-HTC |
| 5352. | 112121 | Mccune, Travis | 7:20-cv-76927-MCR-HTC |
| 5353. | 112123 | Mcdaniel, Charles | 7:20-cv-76933-MCR-HTC |
| 5354. | 112182 | Mckinley, James | 7:20-cv-77079-MCR-HTC |

| 5355. | 112413 | Mitchusson, Jim | 7:20-cv-77782-MCR-HTC |
|---|---|---|---|
| 5356. | 112439 | Molina-Gonzalez, Jan | 7:20-cv-77836-MCR-HTC |
| 5357. | 319818 | Montgomery, Latrent | 7:21-cv-30036-MCR-HTC |
| 5358. | 112481 | Moore, Dustin | 7:20-cv-77939-MCR-HTC |
| 5359. | 112497 | Moore, Joseph | 7:20-cv-77997-MCR-HTC |
| 5360. | 112559 | Morrison, Timothy | 7:20-cv-78215-MCR-HTC |
| 5361. | 112571 | Morton, Michael | 7:20-cv-78251-MCR-HTC |
| 5362. | 112620 | Munn, Sarah | 3:22-cv-09802-MCR-HTC |
| 5363. | 112634 | Murphy, Thomas | 7:20-cv-77968-MCR-HTC |
| 5364. | 112660 | Myrick, Bradley | 7:20-cv-78064-MCR-HTC |
| 5365. | 112756 | Nickerson, Shain | 7:20-cv-78403-MCR-HTC |
| 5366. | 112778 | Noffsinger, Mitchell | 7:20-cv-78445-MCR-HTC |
| 5367. | 112787 | Norman, Matthew | 7:20-cv-78468-MCR-HTC |
| 5368. | 112972 | Palmer, Jon | 7:20-cv-78813-MCR-HTC |
| 5369. | 113005 | Parker, Jesse | 7:20-cv-78921-MCR-HTC |
| 5370. | 113012 | Parks, Timothy | 7:20-cv-78946-MCR-HTC |
| 5371. | 113115 | Pergram, Joseph | 7:20-cv-79375-MCR-HTC |
| 5372. | 113118 | Perkins, Robert | 7:20-cv-79387-MCR-HTC |
| 5373. | 113141 | Peterson, Jason | 3:22-cv-09457-MCR-HTC |
| 5374. | 113152 | Pettitt, Dennis | 7:20-cv-79466-MCR-HTC |
| 5375. | 113165 | Phillips, Corey | 7:20-cv-77597-MCR-HTC |
| 5376. | 113178 | Phillips, Patrick | 7:20-cv-77610-MCR-HTC |
| 5377. | 113306 | Presher, Joseph | 7:20-cv-77774-MCR-HTC |
| 5378. | 113328 | Procter, Jason | 7:20-cv-77814-MCR-HTC |
| 5379. | 113364 | Quiambao, Donearl | 7:20-cv-77909-MCR-HTC |
| 5380. | 113368 | Quinn, Billy | 7:20-cv-77920-MCR-HTC |
| 5381. | 380496 | Ray, Gerald | 3:23-cv-01059-MCR-HTC |
| 5382. | 113494 | Redmond, Thomas | 7:20-cv-78661-MCR-HTC |
| 5383. | 113509 | Reeves, Britney | 7:20-cv-78716-MCR-HTC |
| 5384. | 113519 | Reger Gerszewski, Angela | 7:20-cv-78751-MCR-HTC |
| 5385. | 113517 | Reger, Chris | 7:20-cv-78743-MCR-HTC |
| 5386. | 113596 | Riches, Scott | 7:20-cv-79034-MCR-HTC |
| 5387. | 113642 | Riusech, Eduardo | 7:20-cv-79240-MCR-HTC |
| 5388. | 113717 | Robinson, Mcleonard | 7:20-cv-80011-MCR-HTC |
| 5389. | 113720 | Robinson, Timothy | 7:20-cv-80016-MCR-HTC |
| 5390. | 113727 | Rockholt, Christopher | 7:20-cv-80029-MCR-HTC |
| 5391. | 113819 | Rosebrock, Wayne | 7:20-cv-80281-MCR-HTC |
| 5392. | 113832 | Rossi, Luis | 7:20-cv-80310-MCR-HTC |
| 5393. | 113845 | Rowland, Nathaniel | 7:20-cv-80343-MCR-HTC |
| 5394. | 113862 | Rueda, Jorge | 7:20-cv-80397-MCR-HTC |
| 5395. | 113890 | Russow, Justin | 7:20-cv-80506-MCR-HTC |
| 5396. | 113939 | Salmon, Sean | 7:20-cv-80749-MCR-HTC |
| 5397. | 113955 | Sanchez, David | 7:20-cv-80864-MCR-HTC |
| 5398. | 114004 | Sautner, Robert | 7:20-cv-81359-MCR-HTC |
| 5399. | 114037 | Schmidt, Brian | 7:20-cv-81530-MCR-HTC |

| 5400. | 114038 | Schmidt, Donald | 3:22-cv-09461-MCR-HTC |
|---|---|---|---|
| 5401. | 114104 | Seals, Nikya | 7:20-cv-81741-MCR-HTC |
| 5402. | 114163 | Shelley, Courtney | 7:20-cv-81807-MCR-HTC |
| 5403. | 114171 | Shelton, Jerry | 7:20-cv-81815-MCR-HTC |
| 5404. | 114199 | Shope, Toby | 7:20-cv-81842-MCR-HTC |
| 5405. | 114201 | Shore, Jerry | 7:20-cv-81844-MCR-HTC |
| 5406. | 114209 | Shuler, Jackie | 7:20-cv-81851-MCR-HTC |
| 5407. | 114231 | Siler, Craig | 3:22-cv-09514-MCR-HTC |
| 5408. | 114293 | Slowinski, Joe | 7:20-cv-79159-MCR-HTC |
| 5409. | 114353 | Smith, Shunichi | 7:20-cv-79396-MCR-HTC |
| 5410. | 114413 | Sonnier, Richard | 7:20-cv-79112-MCR-HTC |
| 5411. | 114440 | Spearing, Joshua | 7:20-cv-79222-MCR-HTC |
| 5412. | 114524 | Stegeman, Christopher | 7:20-cv-80155-MCR-HTC |
| 5413. | 114574 | Stirtz, Jamison | 7:20-cv-80278-MCR-HTC |
| 5414. | 114606 | Strader, William | 7:20-cv-80339-MCR-HTC |
| 5415. | 114609 | Strange, Patrick | 7:20-cv-80347-MCR-HTC |
| 5416. | 114688 | Swiatek, Joseph | 7:20-cv-80605-MCR-HTC |
| 5417. | 114723 | Tassin, Jason | 7:20-cv-80760-MCR-HTC |
| 5418. | 114784 | Thomas, Bradley | 7:20-cv-80678-MCR-HTC |
| 5419. | 114839 | Thorne, Shawn | 7:20-cv-80898-MCR-HTC |
| 5420. | 114850 | Thurman, Quinn | 7:20-cv-80928-MCR-HTC |
| 5421. | 114885 | Todd, David | 7:20-cv-81021-MCR-HTC |
| 5422. | 114932 | Travis, Matthew | 7:20-cv-81184-MCR-HTC |
| 5423. | 115033 | Uselton, Danny | 7:20-cv-80924-MCR-HTC |
| 5424. | 115041 | Valencia-Davey, Joshua | 7:20-cv-80941-MCR-HTC |
| 5425. | 115042 | Valentine, Melvin | 7:20-cv-80944-MCR-HTC |
| 5426. | 115050 | Vallon, William | 7:20-cv-80963-MCR-HTC |
| 5427. | 115074 | Vanwinkle, Matthew | 7:20-cv-81028-MCR-HTC |
| 5428. | 115218 | Wanker, Timothy | 7:20-cv-81619-MCR-HTC |
| 5429. | 115283 | Waugh, Steven | 7:20-cv-81901-MCR-HTC |
| 5430. | 115309 | Webster, William | 7:20-cv-81947-MCR-HTC |
| 5431. | 115398 | White, Marvett | 7:20-cv-82218-MCR-HTC |
| 5432. | 115417 | Whitley, Jeremiah | 7:20-cv-82283-MCR-HTC |
| 5433. | 115419 | Whitlock, David | 7:20-cv-82289-MCR-HTC |
| 5434. | 115486 | Williams, Weylin | 7:20-cv-82490-MCR-HTC |
| 5435. | 115564 | Winters, Joseph | 7:20-cv-82733-MCR-HTC |
| 5436. | 115657 | Wyatt, Aljaquan | 7:20-cv-82902-MCR-HTC |
| 5437. | 115688 | Yokley, Stephen | 7:20-cv-82959-MCR-HTC |
| 5438. | 115701 | Young, Marvin | 7:20-cv-82984-MCR-HTC |
| 5439. | 214219 | Arvizudorame, Jose | 8:20-cv-60637-MCR-HTC |
| 5440. | 159061 | Beard, Jeremiah | 8:20-cv-11644-MCR-HTC |
| 5441. | 152657 | Brown, Daniel | 8:20-cv-11589-MCR-HTC |
| 5442. | 190952 | Farrell, Michael | 8:20-cv-45640-MCR-HTC |
| 5443. | 152605 | Jackson, Kyle | 8:20-cv-11448-MCR-HTC |
| 5444. | 214223 | Joyner, Joseph | 8:20-cv-60652-MCR-HTC |

| 5445. | 160665 | Lewis, John | 8:20-cv-11699-MCR-HTC |
| 5446. | 161978 | Mccluskey, Brian | 8:20-cv-11375-MCR-HTC |
| 5447. | 152558 | Morgan, Matthew | 8:20-cv-11339-MCR-HTC |
| 5448. | 152642 | Palomino, Omar | 8:20-cv-11548-MCR-HTC |
| 5449. | 237872 | Preciado, Victor | 8:20-cv-82640-MCR-HTC |
| 5450. | 152555 | Proctor, Zebulun | 8:20-cv-11333-MCR-HTC |
| 5451. | 223796 | Reuss, Daniel | 8:20-cv-81970-MCR-HTC |
| 5452. | 223794 | Ruthruff, Stephen | 8:20-cv-81966-MCR-HTC |
| 5453. | 172283 | Schmidlkofer, Rob | 8:20-cv-11543-MCR-HTC |
| 5454. | 152617 | Stafford, Robert | 8:20-cv-11472-MCR-HTC |
| 5455. | 209800 | Stevenson, Christopher | 8:20-cv-55838-MCR-HTC |
| 5456. | 172282 | Sutherby, Kendal | 8:20-cv-11540-MCR-HTC |
| 5457. | 152568 | Williams, Michael | 8:20-cv-11356-MCR-HTC |
| 5458. | 319496 | Alexander, Gerald | 3:21-cv-00613-MCR-HTC |
| 5459. | 207977 | Baber, Kevin | 3:20-cv-01021-MCR-HTC |
| 5460. | 304996 | Bailey, Jennifer | 3:21-cv-00256-MCR-HTC |
| 5461. | 384171 | Carlson, Walter | 3:21-cv-00614-MCR-HTC |
| 5462. | 357910 | Coopwood, Vince | 3:21-cv-00746-MCR-HTC |
| 5463. | 304802 | Cruz, Miguel | 3:21-cv-00136-MCR-HTC |
| 5464. | 304817 | Hannah, Levon | 3:21-cv-00152-MCR-HTC |
| 5465. | 319513 | Hill, Darius | 3:21-cv-00626-MCR-HTC |
| 5466. | 305194 | Holbrook, Brandon | 3:21-cv-00566-MCR-HTC |
| 5467. | 305132 | Hood, Tyler | 3:21-cv-00458-MCR-HTC |
| 5468. | 305193 | Householder, Brandon | 3:21-cv-00565-MCR-HTC |
| 5469. | 237887 | Howe, Roger | 3:20-cv-01802-MCR-HTC |
| 5470. | 304496 | Irions, Roland | 3:21-cv-00270-MCR-HTC |
| 5471. | 362535 | Mckenzie, Wayne | 3:21-cv-00784-MCR-HTC |
| 5472. | 305103 | Moos, Shawn | 3:21-cv-00429-MCR-HTC |
| 5473. | 207984 | Mouzone, Kieosha | 3:20-cv-01054-MCR-HTC |
| 5474. | 357912 | Nunez, Robert | 3:21-cv-00664-MCR-HTC |
| 5475. | 319526 | Padilla, Daniel | 3:21-cv-00431-MCR-HTC |
| 5476. | 305164 | Scanlan, James | 3:21-cv-00497-MCR-HTC |
| 5477. | 305063 | Simpson, Raymond | 3:21-cv-00345-MCR-HTC |
| 5478. | 305093 | Sporleder, Christopher | 3:21-cv-00419-MCR-HTC |
| 5479. | 319535 | Williams, Andrew | 3:21-cv-00576-MCR-HTC |
| 5480. | 208014 | Wright, Stephen | 3:20-cv-01416-MCR-HTC |
| 5481. | 349853 | Yanes, Daniel | 3:21-cv-00317-MCR-HTC |
| 5482. | 335680 | Alford, Renee | 7:21-cv-54626-MCR-HTC |
| 5483. | 336093 | Almirol, Archival | 7:21-cv-55639-MCR-HTC |
| 5484. | 357082 | Arnold, Scott | 3:22-cv-03911-MCR-HTC |
| 5485. | 351505 | Bell, Paris | 3:21-cv-02763-MCR-HTC |
| 5486. | 335515 | Betters, Webby | 7:21-cv-54461-MCR-HTC |
| 5487. | 335376 | Boss, Ryan | 7:21-cv-54054-MCR-HTC |
| 5488. | 356853 | Brown, Brady | 3:22-cv-04687-MCR-HTC |
| 5489. | 335655 | Campbell, Elijah | 7:21-cv-54601-MCR-HTC |

| 5490. | 352513 | Caroselli, Robert | 3:22-cv-04153-MCR-HTC |
|---|---|---|---|
| 5491. | 335398 | Cavanaugh, Shawn | 7:21-cv-54099-MCR-HTC |
| 5492. | 335682 | Clendening, Robert | 7:21-cv-54628-MCR-HTC |
| 5493. | 351504 | Dedario, Nicholas | 3:21-cv-02339-MCR-HTC |
| 5494. | 335933 | Dombek, Joshua | 7:21-cv-55385-MCR-HTC |
| 5495. | 335661 | Eikenberry, Cyndi | 7:21-cv-54607-MCR-HTC |
| 5496. | 335847 | Evilsizer, Timothy | 7:21-cv-55222-MCR-HTC |
| 5497. | 335479 | Gober, John | 7:21-cv-54261-MCR-HTC |
| 5498. | 336069 | Hardin, John | 7:21-cv-55615-MCR-HTC |
| 5499. | 352400 | Hughes, Antonio | 3:21-cv-02740-MCR-HTC |
| 5500. | 352366 | Hutchcraft, Christopher | 3:21-cv-02662-MCR-HTC |
| 5501. | 352100 | Isaac, Jerrard | 3:22-cv-04792-MCR-HTC |
| 5502. | 335662 | Isaacs, Anastacia | 7:21-cv-54608-MCR-HTC |
| 5503. | 379471 | Iverson, Thomas | 3:23-cv-00147-MCR-HTC |
| 5504. | 335916 | Jacob, Aaron | 7:21-cv-55353-MCR-HTC |
| 5505. | 335835 | Jeffcoat, Matthew | 7:21-cv-55200-MCR-HTC |
| 5506. | 352387 | Jones, Amari | 3:21-cv-02532-MCR-HTC |
| 5507. | 335385 | Kimble, Isaac | 7:21-cv-54072-MCR-HTC |
| 5508. | 335266 | Klein, Thomas | 7:21-cv-53869-MCR-HTC |
| 5509. | 335225 | Lacy, Steven | 7:21-cv-53781-MCR-HTC |
| 5510. | 352294 | Leetzow, Abby | 3:22-cv-04869-MCR-HTC |
| 5511. | 356908 | Lewis, Frederick | 3:22-cv-04768-MCR-HTC |
| 5512. | 335143 | Lovitt, Alan | 7:21-cv-53613-MCR-HTC |
| 5513. | 356868 | Manetta, Erika | 3:22-cv-04884-MCR-HTC |
| 5514. | 352250 | Mcavoy, Johnny | 3:21-cv-02587-MCR-HTC |
| 5515. | 335215 | Mcwhorter, Michael | 3:22-cv-09887-MCR-HTC |
| 5516. | 335149 | Millett, Lenroy | 7:21-cv-53625-MCR-HTC |
| 5517. | 335550 | Patronski, John | 7:21-cv-54496-MCR-HTC |
| 5518. | 410852 | Powell, Bobby | 9:23-cv-01140-MCR-HTC |
| 5519. | 351753 | Rainey, Ac | 3:21-cv-02535-MCR-HTC |
| 5520. | 335148 | Robinson, Brandon | 7:21-cv-53623-MCR-HTC |
| 5521. | 352255 | Rodriguez, Luis | 3:21-cv-02598-MCR-HTC |
| 5522. | 351660 | Roman, Luzdelis | 3:22-cv-04664-MCR-HTC |
| 5523. | 335769 | Salazar, Peter | 7:21-cv-55039-MCR-HTC |
| 5524. | 335684 | Schoon, Ronald | 7:21-cv-54630-MCR-HTC |
| 5525. | 351525 | Scott, Herman | 3:21-cv-02875-MCR-HTC |
| 5526. | 335934 | Seay, Randy | 7:21-cv-55387-MCR-HTC |
| 5527. | 335647 | Sheets, Samuel | 7:21-cv-54593-MCR-HTC |
| 5528. | 336036 | Stoner, Jeremy | 7:21-cv-55578-MCR-HTC |
| 5529. | 335757 | Strickland, Ronald | 3:22-cv-09896-MCR-HTC |
| 5530. | 351496 | Taylor, David | 3:21-cv-02846-MCR-HTC |
| 5531. | 325629 | Thomas, Markey | 7:21-cv-68160-MCR-HTC |
| 5532. | 335731 | Torres, Juan | 7:21-cv-54677-MCR-HTC |
| 5533. | 352376 | Trudell, Joseph | 3:21-cv-02553-MCR-HTC |
| 5534. | 335305 | Vodicka, Eric | 3:22-cv-09899-MCR-HTC |

| | | | |
|---|---|---|---|
| 5535. | 335594 | Vollmer, Melanie | 7:21-cv-54540-MCR-HTC |
| 5536. | 351959 | Wales, Glen | 3:21-cv-02680-MCR-HTC |
| 5537. | 335878 | Williams, Earl | 7:21-cv-55279-MCR-HTC |
| 5538. | 76337 | Aguilar, Juan | 8:20-cv-13654-MCR-HTC |
| 5539. | 277114 | Anastasia, Anthony | 7:21-cv-01946-MCR-HTC |
| 5540. | 76355 | Barry, Karlton | 8:20-cv-13721-MCR-HTC |
| 5541. | 387679 | Blake, Andrei | 3:23-cv-10514-MCR-HTC |
| 5542. | 76367 | Bouslaugh, Robert | 8:20-cv-13915-MCR-HTC |
| 5543. | 277137 | Buchan, Brianna | 7:21-cv-01994-MCR-HTC |
| 5544. | 277138 | Campbell, Andrew | 7:21-cv-01996-MCR-HTC |
| 5545. | 300892 | Campbell, Christopher | 7:21-cv-21754-MCR-HTC |
| 5546. | 315937 | Chavez, Victor | 7:21-cv-31124-MCR-HTC |
| 5547. | 76405 | Claypool, Patrick | 8:20-cv-14112-MCR-HTC |
| 5548. | 300897 | Contreras, Greg | 7:21-cv-21759-MCR-HTC |
| 5549. | 300902 | Culpepper, Landon | 7:21-cv-21764-MCR-HTC |
| 5550. | 277161 | Deiuliis, Christopher | 7:21-cv-02044-MCR-HTC |
| 5551. | 76429 | Dillard, Michael | 8:20-cv-09959-MCR-HTC |
| 5552. | 277165 | Dodson, Jolie | 7:21-cv-02052-MCR-HTC |
| 5553. | 375492 | Durham, Derek | 3:22-cv-23350-MCR-HTC |
| 5554. | 300905 | Durham, Hunter | 7:21-cv-21767-MCR-HTC |
| 5555. | 76440 | Dykin, Jeffrey | 8:20-cv-14269-MCR-HTC |
| 5556. | 277167 | Easley, Alex | 7:21-cv-02057-MCR-HTC |
| 5557. | 76454 | Faulkner, Thurman | 7:20-cv-16058-MCR-HTC |
| 5558. | 387665 | Ferguson, Timothy | 3:23-cv-10591-MCR-HTC |
| 5559. | 277174 | Flores, Arturo | 7:21-cv-02212-MCR-HTC |
| 5560. | 76463 | Francis, Rick | 8:20-cv-14352-MCR-HTC |
| 5561. | 416053 | Gailey, David R. | 9:23-cv-04626-MCR-HTC |
| 5562. | 387676 | Gardea, Ruben | 3:23-cv-10585-MCR-HTC |
| 5563. | 387660 | Harrison, Paul | 3:23-cv-10330-MCR-HTC |
| 5564. | 277196 | Healy, John | 7:21-cv-02233-MCR-HTC |
| 5565. | 277199 | Hendrix, Ray | 7:21-cv-02236-MCR-HTC |
| 5566. | 76517 | Hernandez, Jesse | 8:20-cv-14602-MCR-HTC |
| 5567. | 76521 | Hernandez, Vicente | 8:20-cv-14623-MCR-HTC |
| 5568. | 277206 | Hickling, Robert | 7:21-cv-02243-MCR-HTC |
| 5569. | 277208 | Holloway, David | 7:21-cv-02245-MCR-HTC |
| 5570. | 315942 | Husk, Shane | 7:21-cv-31129-MCR-HTC |
| 5571. | 76558 | Kent, Brian | 8:20-cv-14767-MCR-HTC |
| 5572. | 76564 | Knightglaz, Anthony | 8:20-cv-14793-MCR-HTC |
| 5573. | 300950 | Markovsky, Nicholas | 7:21-cv-21812-MCR-HTC |
| 5574. | 375508 | Martin, Edmond | 3:22-cv-18942-MCR-HTC |
| 5575. | 277257 | Martinez, Eduardo | 7:21-cv-02315-MCR-HTC |
| 5576. | 76602 | Maxe, Jamil | 8:20-cv-10051-MCR-HTC |
| 5577. | 76603 | Maxwell, Robert | 7:20-cv-16062-MCR-HTC |
| 5578. | 300951 | May, Phillip | 7:21-cv-21813-MCR-HTC |
| 5579. | 277269 | Miller, Larzarrus | 7:21-cv-02342-MCR-HTC |

| 5580. | 277270 | Minjarez, Ryan | 7:21-cv-02344-MCR-HTC |
|-------|--------|----------------|------------------------|
| 5581. | 277284 | Needham, James | 7:21-cv-02377-MCR-HTC |
| 5582. | 277287 | Oakley, Michael | 7:21-cv-02380-MCR-HTC |
| 5583. | 76659 | Owen, Robert | 8:20-cv-10143-MCR-HTC |
| 5584. | 76677 | Pina, Fernando | 8:20-cv-10187-MCR-HTC |
| 5585. | 300971 | Quiroz, Carlos | 7:21-cv-21833-MCR-HTC |
| 5586. | 355234 | Robinson, Michael | 3:21-cv-04950-MCR-HTC |
| 5587. | 76819 | Romero, Zebadiah | 8:20-cv-10596-MCR-HTC |
| 5588. | 300981 | Scott, Kenneth | 7:21-cv-21843-MCR-HTC |
| 5589. | 76746 | Smith, Courtney | 8:20-cv-10370-MCR-HTC |
| 5590. | 76747 | Smith, Jacob | 8:20-cv-10374-MCR-HTC |
| 5591. | 76754 | Solis De La Cruz, Jorge | 8:20-cv-10398-MCR-HTC |
| 5592. | 277335 | Taormino, Kyle | 7:21-cv-02463-MCR-HTC |
| 5593. | 416052 | Thomas, Terry B. | 7:23-cv-03575-MCR-HTC |
| 5594. | 277337 | Thomas, Zane | 7:21-cv-02465-MCR-HTC |
| 5595. | 301006 | Waseilewski, Matthew | 7:21-cv-21868-MCR-HTC |
| 5596. | 382904 | Webre, Ronald | 3:23-cv-03788-MCR-HTC |
| 5597. | 76799 | Wendtland (Deceased), Wesley | 8:20-cv-10542-MCR-HTC |
| 5598. | 334252 | Alcantara Alonso, Marco | 7:21-cv-48631-MCR-HTC |
| 5599. | 344371 | Austin, Jerard | 7:21-cv-63389-MCR-HTC |
| 5600. | 334268 | Bivens, Renaldo | 7:21-cv-54324-MCR-HTC |
| 5601. | 334273 | Blaise, Marvin | 7:21-cv-54325-MCR-HTC |
| 5602. | 332659 | Bond, Morgan | 7:21-cv-51193-MCR-HTC |
| 5603. | 334290 | Booze, Dwayne | 7:21-cv-54326-MCR-HTC |
| 5604. | 336247 | Brown, James | 7:21-cv-54408-MCR-HTC |
| 5605. | 332112 | Canes, Rodolfo | 7:21-cv-48450-MCR-HTC |
| 5606. | 344966 | Caple, Robert | 7:21-cv-63268-MCR-HTC |
| 5607. | 346192 | Chapman, Derick | 7:21-cv-63319-MCR-HTC |
| 5608. | 345016 | Colbert, Evan | 7:21-cv-63711-MCR-HTC |
| 5609. | 334301 | Cora, Wanika | 7:21-cv-54330-MCR-HTC |
| 5610. | 336433 | Corcoran, Michael | 7:21-cv-62446-MCR-HTC |
| 5611. | 332661 | Dale, Bobby | 7:21-cv-51195-MCR-HTC |
| 5612. | 332683 | Davis, Warren | 7:21-cv-51201-MCR-HTC |
| 5613. | 332784 | Dean, Andrea | 7:21-cv-53821-MCR-HTC |
| 5614. | 332696 | Dicarlantonio, Guisseppe | 7:21-cv-51205-MCR-HTC |
| 5615. | 332660 | Foote, Bobette | 7:21-cv-51194-MCR-HTC |
| 5616. | 331498 | Foster, William | 7:21-cv-48336-MCR-HTC |
| 5617. | 341547 | Fox, Henry | 7:21-cv-62907-MCR-HTC |
| 5618. | 332002 | Franco, Irving | 7:21-cv-48393-MCR-HTC |
| 5619. | 336446 | Gonzalez, Enmanuel | 7:21-cv-62454-MCR-HTC |
| 5620. | 334316 | Gordon, Khamoya | 7:21-cv-54334-MCR-HTC |
| 5621. | 331492 | Harrison, Julian | 7:21-cv-48330-MCR-HTC |
| 5622. | 332639 | Hennen, Bryan | 7:21-cv-48466-MCR-HTC |
| 5623. | 336449 | Hoffer, Christopher | 7:21-cv-62455-MCR-HTC |
| 5624. | 346194 | Huntsman, Samuel | 7:21-cv-63321-MCR-HTC |

| 5625. | 332641 | Joyner, Tyler | 7:21-cv-48468-MCR-HTC |
|---|---|---|---|
| 5626. | 332634 | Leath, Rance | 7:21-cv-48461-MCR-HTC |
| 5627. | 332643 | Martin, Alexander | 7:21-cv-48470-MCR-HTC |
| 5628. | 344299 | Marvin, Stephen | 7:21-cv-63173-MCR-HTC |
| 5629. | 334479 | Phillips, Jeremy | 7:21-cv-54363-MCR-HTC |
| 5630. | 334214 | Rios, Kevin | 7:21-cv-54302-MCR-HTC |
| 5631. | 334382 | Rowan, Lazarick | 7:21-cv-54351-MCR-HTC |
| 5632. | 345871 | Salazar, Pablo | 7:21-cv-64447-MCR-HTC |
| 5633. | 332724 | Spell, Eric | 7:21-cv-53801-MCR-HTC |
| 5634. | 334349 | Spencer, Sarah | 7:21-cv-54346-MCR-HTC |
| 5635. | 332651 | Sullivan, Gregory | 7:21-cv-51188-MCR-HTC |
| 5636. | 331470 | Tolbert, Lakisha | 7:21-cv-48309-MCR-HTC |
| 5637. | 332715 | Tolon, Willie | 7:21-cv-51209-MCR-HTC |
| 5638. | 334492 | Watkins, Kenneth | 7:21-cv-54374-MCR-HTC |
| 5639. | 332720 | Waychoff, Skyler | 7:21-cv-51214-MCR-HTC |
| 5640. | 346169 | Whittington, Arron | 7:21-cv-64620-MCR-HTC |
| 5641. | 334643 | Wilkins, Roger | 7:21-cv-54378-MCR-HTC |
| 5642. | 383303 | Babcock, Arnold | 3:23-cv-01387-MCR-HTC |
| 5643. | 212480 | Ashton, David | 9:20-cv-00579-MCR-HTC |
| 5644. | 212497 | Hopkins, Billy | 9:20-cv-00613-MCR-HTC |
| 5645. | 194551 | Jacobs, Hunter | 8:20-cv-40600-MCR-HTC |
| 5646. | 212407 | Perez, Fernando | 9:20-cv-00474-MCR-HTC |
| 5647. | 164557 | Perryman, Michael | 7:20-cv-68796-MCR-HTC |
| 5648. | 164588 | Williams, Willie | 7:20-cv-68909-MCR-HTC |
| 5649. | 170246 | Acree, Jason | 7:20-cv-40915-MCR-HTC |
| 5650. | 170281 | Bedford, Camese | 7:20-cv-40961-MCR-HTC |
| 5651. | 170284 | Benham, Carrie | 7:20-cv-40965-MCR-HTC |
| 5652. | 170312 | Busch, Ryan | 7:20-cv-41004-MCR-HTC |
| 5653. | 365501 | Campuzano, Jesus | 3:22-cv-10071-MCR-HTC |
| 5654. | 170395 | Eastman, Paul | 7:20-cv-41172-MCR-HTC |
| 5655. | 362062 | Evans, Quiana | 3:22-cv-06949-MCR-HTC |
| 5656. | 170406 | Fialkowski, Eric | 7:20-cv-41205-MCR-HTC |
| 5657. | 170435 | Gibson, David | 7:20-cv-41275-MCR-HTC |
| 5658. | 170461 | Hamburg, Vincent | 7:20-cv-41206-MCR-HTC |
| 5659. | 170484 | Herscher, Kristi | 7:20-cv-41264-MCR-HTC |
| 5660. | 213243 | House, Michael | 8:20-cv-60015-MCR-HTC |
| 5661. | 170518 | Keener, Michael | 7:20-cv-41334-MCR-HTC |
| 5662. | 372026 | Keith, Milton | 3:22-cv-17619-MCR-HTC |
| 5663. | 213253 | Kinard, Cassie | 8:20-cv-60051-MCR-HTC |
| 5664. | 170534 | Kornegay, Christopher | 7:20-cv-41355-MCR-HTC |
| 5665. | 170541 | Lathan, Latervia | 7:20-cv-41377-MCR-HTC |
| 5666. | 170542 | Latona, Anthony | 7:20-cv-41380-MCR-HTC |
| 5667. | 170558 | Louthan, Regi | 7:20-cv-41388-MCR-HTC |
| 5668. | 170560 | Ludy, Brent | 7:20-cv-41391-MCR-HTC |
| 5669. | 216507 | Mcconnell, David | 8:20-cv-60507-MCR-HTC |

| 5670. | 170600 | Metcalf, Daniel | 7:20-cv-41465-MCR-HTC |
|---|---|---|---|
| 5671. | 216435 | Moore, Russell | 8:20-cv-60395-MCR-HTC |
| 5672. | 170613 | Morris, Jason | 7:20-cv-41508-MCR-HTC |
| 5673. | 170626 | Nolan, Chazz | 7:20-cv-41540-MCR-HTC |
| 5674. | 170651 | Raine, Thaddeus | 7:20-cv-41416-MCR-HTC |
| 5675. | 365549 | Saiz, Michael | 3:22-cv-10300-MCR-HTC |
| 5676. | 189196 | Steiner, David | 7:20-cv-94320-MCR-HTC |
| 5677. | 170746 | Tansmore, Edward | 7:20-cv-41660-MCR-HTC |
| 5678. | 350692 | Torres, Raul | 3:21-cv-01189-MCR-HTC |
| 5679. | 363715 | Woods, Terry | 3:22-cv-09102-MCR-HTC |
| 5680. | 202648 | Ondishko-Vail, Christian | 8:20-cv-40103-MCR-HTC |
| 5681. | 170030 | Riles, Ronald | 8:20-cv-09851-MCR-HTC |
| 5682. | 354079 | Andrade, Freddy | 3:21-cv-01992-MCR-HTC |
| 5683. | 354082 | Austin, Jeramie | 3:21-cv-02006-MCR-HTC |
| 5684. | 365775 | Banks, Daryl | 3:22-cv-17575-MCR-HTC |
| 5685. | 366446 | Bartel, Alex | 3:22-cv-17886-MCR-HTC |
| 5686. | 365421 | Beagle, Joseph | 3:22-cv-09989-MCR-HTC |
| 5687. | 366381 | Beltran, Antonio | 3:22-cv-17792-MCR-HTC |
| 5688. | 354095 | Broussard, Alex | 3:21-cv-02080-MCR-HTC |
| 5689. | 406057 | Bruce, Christopher | 3:23-cv-22564-MCR-HTC |
| 5690. | 356914 | Bush, Deangelo | 3:22-cv-00804-MCR-HTC |
| 5691. | 362241 | Byrnes, Alan | 3:22-cv-07392-MCR-HTC |
| 5692. | 356291 | Cadena, Christopher | 3:22-cv-00323-MCR-HTC |
| 5693. | 366354 | Campbell, Dorell | 3:22-cv-17686-MCR-HTC |
| 5694. | 366359 | Carbo, David | 3:22-cv-17709-MCR-HTC |
| 5695. | 354099 | Carpenter, Brandon | 3:21-cv-02083-MCR-HTC |
| 5696. | 361114 | Castillo, Esteban | 3:22-cv-05495-MCR-HTC |
| 5697. | 307305 | Chisholm, Anthony | 7:21-cv-36857-MCR-HTC |
| 5698. | 319903 | Colley, Lester | 7:21-cv-30187-MCR-HTC |
| 5699. | 360231 | Conder, Roger | 3:22-cv-04366-MCR-HTC |
| 5700. | 389541 | Contreras, Jordan | 3:23-cv-10854-MCR-HTC |
| 5701. | 363886 | Cox, Lee | 3:22-cv-09519-MCR-HTC |
| 5702. | 319851 | Custis, James | 7:21-cv-30078-MCR-HTC |
| 5703. | 387159 | Damian, Gene | 3:23-cv-07602-MCR-HTC |
| 5704. | 355332 | Dillard, Oliver | 3:21-cv-04049-MCR-HTC |
| 5705. | 357107 | Dixon, Sean | 3:22-cv-01077-MCR-HTC |
| 5706. | 366443 | Dula, Anthony | 3:22-cv-17877-MCR-HTC |
| 5707. | 378898 | Dunnigan, Sean | 3:22-cv-24906-MCR-HTC |
| 5708. | 366336 | Fisher, Fredrick | 3:22-cv-17601-MCR-HTC |
| 5709. | 355330 | Fitch, Keith | 3:21-cv-04066-MCR-HTC |
| 5710. | 357109 | Fletcher, Edward | 3:22-cv-01079-MCR-HTC |
| 5711. | 377257 | Gahagan, Ashley | 3:22-cv-21832-MCR-HTC |
| 5712. | 354130 | Garcia, Wilfredo | 3:21-cv-02292-MCR-HTC |
| 5713. | 355397 | Gidibmaa, Thomas | 3:21-cv-04126-MCR-HTC |
| 5714. | 357574 | Grandpre, Larry | 3:22-cv-02057-MCR-HTC |

| 5715. | 330097 | Guerrero, Luis | 7:21-cv-43486-MCR-HTC |
|-------|--------|----------------|------------------------|
| 5716. | 378670 | Hackworth, James | 3:22-cv-24080-MCR-HTC |
| 5717. | 365773 | Hammond, Hoss | 3:22-cv-17567-MCR-HTC |
| 5718. | 354143 | Hasenbuhler, Kristopher | 3:21-cv-02471-MCR-HTC |
| 5719. | 365708 | Haun, Phillip | 3:22-cv-17387-MCR-HTC |
| 5720. | 354145 | Hays, Steven | 3:21-cv-02487-MCR-HTC |
| 5721. | 377081 | Henley, Sean | 3:22-cv-21013-MCR-HTC |
| 5722. | 404551 | Hill, Anthony | 3:23-cv-21006-MCR-HTC |
| 5723. | 403618 | House, Lou | 3:23-cv-18341-MCR-HTC |
| 5724. | 365711 | Houston, Travis | 3:22-cv-17390-MCR-HTC |
| 5725. | 270282 | Howe, Dominick | 9:20-cv-11147-MCR-HTC |
| 5726. | 361118 | Hunter, Kareem | 3:22-cv-05503-MCR-HTC |
| 5727. | 406169 | Irizarry, Karen | 3:23-cv-22914-MCR-HTC |
| 5728. | 377084 | Jacobs, Evangely | 3:22-cv-21039-MCR-HTC |
| 5729. | 378252 | Jaekel, Mark | 3:22-cv-23253-MCR-HTC |
| 5730. | 326307 | James, Kendall | 7:21-cv-45732-MCR-HTC |
| 5731. | 289799 | Johnson, Jason | 7:21-cv-10745-MCR-HTC |
| 5732. | 387146 | Johnson, Sirandre | 3:23-cv-07589-MCR-HTC |
| 5733. | 356307 | Jones, Richie | 3:22-cv-00615-MCR-HTC |
| 5734. | 66756 | Kindred, Joshua | 8:20-cv-12650-MCR-HTC |
| 5735. | 357578 | Kohley, Nathan | 3:22-cv-02062-MCR-HTC |
| 5736. | 366441 | Krauss, Nicholas | 3:22-cv-17874-MCR-HTC |
| 5737. | 270265 | Lawrence, Cecil | 9:20-cv-11114-MCR-HTC |
| 5738. | 354177 | Lawrence, Cecil | 3:21-cv-02755-MCR-HTC |
| 5739. | 355329 | Lindsay, Derrick | 3:21-cv-04448-MCR-HTC |
| 5740. | 362544 | Lyon, Forest | 3:22-cv-07704-MCR-HTC |
| 5741. | 326480 | Lyons, Jayson | 7:21-cv-40737-MCR-HTC |
| 5742. | 319891 | Martin, Brent | 7:21-cv-30162-MCR-HTC |
| 5743. | 356928 | Matos, Brandon | 3:22-cv-00856-MCR-HTC |
| 5744. | 357582 | Mcclellan, Leroy | 3:22-cv-02068-MCR-HTC |
| 5745. | 354202 | Mcgill, James | 3:21-cv-03075-MCR-HTC |
| 5746. | 365767 | Mcguire, Derek | 3:22-cv-17562-MCR-HTC |
| 5747. | 360243 | Mcknabb, Dustin | 3:22-cv-04563-MCR-HTC |
| 5748. | 270286 | Mcneely, David | 9:20-cv-11155-MCR-HTC |
| 5749. | 366452 | Medina, Nathaniel | 3:22-cv-17911-MCR-HTC |
| 5750. | 378812 | Neubauer, Anthony | 3:22-cv-24637-MCR-HTC |
| 5751. | 330090 | Parks, Tiffany | 7:21-cv-43472-MCR-HTC |
| 5752. | 326558 | Penny, Daniel | 7:21-cv-43257-MCR-HTC |
| 5753. | 387581 | Peoples, Shawn | 3:23-cv-08256-MCR-HTC |
| 5754. | 365774 | Pitts, Damon | 3:22-cv-17571-MCR-HTC |
| 5755. | 378843 | Quezada, Alex | 3:22-cv-24727-MCR-HTC |
| 5756. | 406167 | Ragland, Marlena | 3:23-cv-22899-MCR-HTC |
| 5757. | 387582 | Robinson, Eugene | 3:23-cv-08257-MCR-HTC |
| 5758. | 378012 | Rodriguez, Jorge | 3:22-cv-22645-MCR-HTC |
| 5759. | 354247 | Ryan, Joshua | 3:21-cv-03524-MCR-HTC |

| 5760. | 378810 | Sam, Marcus | 3:22-cv-24618-MCR-HTC |
|---|---|---|---|
| 5761. | 406166 | Simmons, Ryan | 3:23-cv-22890-MCR-HTC |
| 5762. | 326531 | Sligh, Kia | 7:21-cv-43222-MCR-HTC |
| 5763. | 361122 | Smith, Terry | 3:22-cv-05585-MCR-HTC |
| 5764. | 366358 | Smithwick, Macon | 3:22-cv-17705-MCR-HTC |
| 5765. | 384367 | Spillman, Shawn | 3:23-cv-01198-MCR-HTC |
| 5766. | 376674 | Spotwood, Juan | 3:22-cv-20141-MCR-HTC |
| 5767. | 388987 | Stoffel, Christopher | 3:23-cv-09905-MCR-HTC |
| 5768. | 270299 | Strickland, Ryan | 9:20-cv-11179-MCR-HTC |
| 5769. | 390268 | Taylor, Chase | 3:23-cv-13858-MCR-HTC |
| 5770. | 354272 | Taylor, John | 3:21-cv-02946-MCR-HTC |
| 5771. | 354275 | Thomas, Dwight | 3:21-cv-02930-MCR-HTC |
| 5772. | 355905 | Thomas, Kaylynn | 3:22-cv-00049-MCR-HTC |
| 5773. | 378842 | Torres, Jose | 3:22-cv-24723-MCR-HTC |
| 5774. | 355352 | Turner, Dustin | 3:21-cv-04745-MCR-HTC |
| 5775. | 365716 | Underwood, Russell | 3:22-cv-17402-MCR-HTC |
| 5776. | 355937 | Valverde, Michael | 3:22-cv-00253-MCR-HTC |
| 5777. | 366431 | Walker-Pope, Jamal | 3:22-cv-17800-MCR-HTC |
| 5778. | 365416 | Wensel, Christopher | 3:22-cv-10010-MCR-HTC |
| 5779. | 354296 | Westbrook, Robert | 3:22-cv-06447-MCR-HTC |
| 5780. | 354297 | Whaley, Alan | 3:21-cv-02319-MCR-HTC |
| 5781. | 361125 | White, Hayden | 3:22-cv-05592-MCR-HTC |
| 5782. | 377753 | Williams, David | 3:22-cv-22332-MCR-HTC |
| 5783. | 356938 | Wright, Van | 3:22-cv-00881-MCR-HTC |
| 5784. | 366435 | Young, Curtis | 3:22-cv-17803-MCR-HTC |
| 5785. | 289319 | Eggel, Alan | 7:21-cv-10284-MCR-HTC |
| 5786. | 421708 | Gunter, Manuel | 9:23-cv-05065-MCR-HTC |
| 5787. | 168827 | Hone, Samuel | 7:20-cv-63248-MCR-HTC |
| 5788. | 303051 | Knight, Tony | 7:21-cv-23070-MCR-HTC |
| 5789. | 1052 | Mcneal, Isaac | 7:20-cv-41606-MCR-HTC |
| 5790. | 1297 | Paul, Richard | 7:20-cv-42021-MCR-HTC |
| 5791. | 1286 | Rowan, Robert | 7:20-cv-41994-MCR-HTC |
| 5792. | 1124 | Solomon, Ronald | 7:20-cv-41781-MCR-HTC |
| 5793. | 207284 | Klebaur, Devin | 8:20-cv-57529-MCR-HTC |
| 5794. | 49275 | Mcwethy, Kyle | 8:20-cv-33507-MCR-HTC |
| 5795. | 331258 | Aaron, Charles | 7:21-cv-49407-MCR-HTC |
| 5796. | 410385 | Abernathy Jr, Robert | 3:23-cv-23957-MCR-HTC |
| 5797. | 385220 | Abili, David | 3:23-cv-10533-MCR-HTC |
| 5798. | 360790 | Adu Sarhene, Kalvin | 3:22-cv-05961-MCR-HTC |
| 5799. | 371350 | Aitkins, Sr, Clark | 3:22-cv-19803-MCR-HTC |
| 5800. | 357759 | Akusis, Scott | 3:22-cv-02571-MCR-HTC |
| 5801. | 385239 | Akwasibwe, Julius | 3:23-cv-11274-MCR-HTC |
| 5802. | 287239 | Alcantara, Richard | 7:21-cv-40005-MCR-HTC |
| 5803. | 79100 | Alcorn, Michael | 7:20-cv-50334-MCR-HTC |
| 5804. | 265675 | Alexander, Jacob | 7:21-cv-39000-MCR-HTC |

| 5805. | 353748 | Alfaro, Rick | 3:21-cv-02843-MCR-HTC |
| 5806. | 255991 | Alleyne, Tiffini | 7:21-cv-37831-MCR-HTC |
| 5807. | 219844 | Alvarez-Vega, Francisco | 8:20-cv-95159-MCR-HTC |
| 5808. | 373853 | Ambamy, Richard | 3:22-cv-23852-MCR-HTC |
| 5809. | 219845 | Amoroso, Joseph | 8:20-cv-95160-MCR-HTC |
| 5810. | 373712 | Amos, Abaho | 3:22-cv-23536-MCR-HTC |
| 5811. | 299407 | Antu, Victor | 7:21-cv-40311-MCR-HTC |
| 5812. | 274948 | Apachito, Derrick | 7:21-cv-39658-MCR-HTC |
| 5813. | 385248 | Arinaitwe, John | 3:23-cv-11545-MCR-HTC |
| 5814. | 287393 | Arrington, Adrean | 7:21-cv-40155-MCR-HTC |
| 5815. | 300259 | Arrington, John | 7:21-cv-41765-MCR-HTC |
| 5816. | 385253 | Asaasira, Joyce | 3:23-cv-11546-MCR-HTC |
| 5817. | 359144 | Ashe, Franklin | 3:22-cv-03715-MCR-HTC |
| 5818. | 373478 | Atamba, Sam | 3:22-cv-22958-MCR-HTC |
| 5819. | 265763 | Atkins, Randall | 7:21-cv-39085-MCR-HTC |
| 5820. | 310550 | Austin, Pamela | 7:21-cv-41579-MCR-HTC |
| 5821. | 357767 | Austin, Terence | 3:22-cv-03191-MCR-HTC |
| 5822. | 373488 | Baguma, Sam | 3:22-cv-22968-MCR-HTC |
| 5823. | 373798 | Bahati, Charles | 3:22-cv-24646-MCR-HTC |
| 5824. | 310604 | Bakindo, Taban | 7:21-cv-41865-MCR-HTC |
| 5825. | 384625 | Baldwin, Thomas | 3:23-cv-07812-MCR-HTC |
| 5826. | 180339 | Ballard, John | 8:20-cv-20638-MCR-HTC |
| 5827. | 180661 | Baly, Stacy | 8:20-cv-20793-MCR-HTC |
| 5828. | 287343 | Barberee, Jerrold | 7:21-cv-40105-MCR-HTC |
| 5829. | 364351 | Barbour, Robert | 3:22-cv-18699-MCR-HTC |
| 5830. | 159122 | Barnes, Janhoi | 7:20-cv-66808-MCR-HTC |
| 5831. | 353913 | Barnett, Brandon | 3:21-cv-03358-MCR-HTC |
| 5832. | 209954 | Barrett, Nastassia | 8:20-cv-95143-MCR-HTC |
| 5833. | 357628 | Barton, Christopher | 3:22-cv-03250-MCR-HTC |
| 5834. | 325805 | Batista, Joe | 7:21-cv-49045-MCR-HTC |
| 5835. | 392819 | Beck, Jerry | 3:23-cv-19811-MCR-HTC |
| 5836. | 359048 | Begay, Tyson | 3:22-cv-03598-MCR-HTC |
| 5837. | 299954 | Beggs, Cody | 7:21-cv-41240-MCR-HTC |
| 5838. | 325940 | Beightol, Andrew | 7:21-cv-49313-MCR-HTC |
| 5839. | 373476 | Beinomugisha, Lawrence | 3:22-cv-23106-MCR-HTC |
| 5840. | 358004 | Bell, Anthony | 3:22-cv-04027-MCR-HTC |
| 5841. | 287256 | Beltran, Marcos | 7:21-cv-40022-MCR-HTC |
| 5842. | 333969 | Beltran, Marcos | 7:21-cv-52953-MCR-HTC |
| 5843. | 274871 | Benford, Cody | 7:21-cv-39495-MCR-HTC |
| 5844. | 299832 | Bennett, Christopher | 7:21-cv-40990-MCR-HTC |
| 5845. | 310271 | Berry, Hugh | 7:21-cv-41079-MCR-HTC |
| 5846. | 354029 | Berry, Phillip | 3:21-cv-03801-MCR-HTC |
| 5847. | 310923 | Best, Aaron | 7:21-cv-45584-MCR-HTC |
| 5848. | 334001 | Bhatty, Adnan | 7:21-cv-52984-MCR-HTC |
| 5849. | 373634 | Bindeeba, Justus | 3:22-cv-23715-MCR-HTC |

| 5850. | 385606 | Birungi, Tadeo | 3:23-cv-09942-MCR-HTC |
|-------|--------|----------------|------------------------|
| 5851. | 310300 | Bitsilly, Nelson | 7:21-cv-41133-MCR-HTC |
| 5852. | 405808 | Blackburn, William | 3:23-cv-23492-MCR-HTC |
| 5853. | 300098 | Boddie, Kishia | 7:21-cv-41560-MCR-HTC |
| 5854. | 357696 | Bond, Brandon | 3:22-cv-03039-MCR-HTC |
| 5855. | 201630 | Boynton, Ii, Harry | 3:22-cv-08665-MCR-HTC |
| 5856. | 180563 | Braddy, Steven | 8:20-cv-19852-MCR-HTC |
| 5857. | 265843 | Breckenridge, Richard | 7:21-cv-39164-MCR-HTC |
| 5858. | 410401 | Breedlove, Robert | 3:23-cv-23965-MCR-HTC |
| 5859. | 364612 | Briggs, Mark | 3:22-cv-17120-MCR-HTC |
| 5860. | 201356 | Britt, Clifton | 8:20-cv-55103-MCR-HTC |
| 5861. | 353674 | Brooks, Dante | 3:21-cv-03446-MCR-HTC |
| 5862. | 384652 | Brooks, Jeremy | 3:23-cv-06156-MCR-HTC |
| 5863. | 219864 | Brooks, Michael | 8:20-cv-95179-MCR-HTC |
| 5864. | 299503 | Brown, Iii, Medicus | 7:21-cv-40506-MCR-HTC |
| 5865. | 359302 | Bruce, Gerad | 3:22-cv-04370-MCR-HTC |
| 5866. | 201390 | Buchanan, Carroll | 8:20-cv-55230-MCR-HTC |
| 5867. | 310544 | Bumpers, James | 7:21-cv-41567-MCR-HTC |
| 5868. | 359479 | Bunt, Erin | 3:22-cv-04570-MCR-HTC |
| 5869. | 384660 | Burgess, Michael | 3:23-cv-10216-MCR-HTC |
| 5870. | 287165 | Burrows, Jay | 7:21-cv-39934-MCR-HTC |
| 5871. | 353930 | Cabrera, Iii, Ernest | 3:23-cv-22930-MCR-HTC |
| 5872. | 79218 | Cabrera-Lopez, Gilberto | 7:20-cv-52147-MCR-HTC |
| 5873. | 310229 | Caldera, Jorge | 7:21-cv-41002-MCR-HTC |
| 5874. | 256195 | Calhoun, Christopher | 7:21-cv-38037-MCR-HTC |
| 5875. | 353731 | Canada, Andrew | 3:21-cv-02431-MCR-HTC |
| 5876. | 353881 | Carbajal, Brandon | 3:21-cv-02159-MCR-HTC |
| 5877. | 392828 | Carr, Christopher | 3:23-cv-19879-MCR-HTC |
| 5878. | 310429 | Carter, Arthur | 7:21-cv-41364-MCR-HTC |
| 5879. | 265741 | Case, Jason | 7:21-cv-39064-MCR-HTC |
| 5880. | 79250 | Cash, Mike | 7:20-cv-52301-MCR-HTC |
| 5881. | 299552 | Casper, Ronald | 7:21-cv-40679-MCR-HTC |
| 5882. | 266035 | Cassasus, Pablo | 7:21-cv-39353-MCR-HTC |
| 5883. | 310648 | Cassle, John | 7:21-cv-41951-MCR-HTC |
| 5884. | 219876 | Castillo, Martin | 8:20-cv-95390-MCR-HTC |
| 5885. | 354981 | Cecil, Bradley | 3:21-cv-04658-MCR-HTC |
| 5886. | 364383 | Cervantes, Jobany | 3:22-cv-18821-MCR-HTC |
| 5887. | 180540 | Choi, Charles | 8:20-cv-19751-MCR-HTC |
| 5888. | 265607 | Cole, Kevin | 7:21-cv-38932-MCR-HTC |
| 5889. | 265495 | Coleman, Jeremy | 7:21-cv-38759-MCR-HTC |
| 5890. | 356754 | Coleman, Robert | 3:22-cv-01837-MCR-HTC |
| 5891. | 410413 | Coles, Anthony | 3:23-cv-23897-MCR-HTC |
| 5892. | 357987 | Colon, Esau | 3:22-cv-03988-MCR-HTC |
| 5893. | 219885 | Compton, Stefone | 8:20-cv-95399-MCR-HTC |
| 5894. | 364246 | Condon, Brandi | 3:22-cv-16763-MCR-HTC |

| 5895. | 310888 | Crady, Daniel | 7:21-cv-45550-MCR-HTC |
|---|---|---|---|
| 5896. | 331303 | Craig, Bradley | 7:21-cv-49452-MCR-HTC |
| 5897. | 360658 | Crane, Nathaniel | 3:22-cv-05140-MCR-HTC |
| 5898. | 371801 | Crawhorn, David | 3:22-cv-19546-MCR-HTC |
| 5899. | 364193 | Crooks, Terrence | 3:22-cv-17902-MCR-HTC |
| 5900. | 310670 | Cross, Jesse | 7:21-cv-41994-MCR-HTC |
| 5901. | 256129 | Crowell, Iv, James | 7:21-cv-37972-MCR-HTC |
| 5902. | 389337 | Cruz, Heidi | 3:23-cv-15948-MCR-HTC |
| 5903. | 287413 | Cuevas, Edgar | 7:21-cv-40175-MCR-HTC |
| 5904. | 364031 | Cummings, Keith | 3:22-cv-11911-MCR-HTC |
| 5905. | 353880 | Currie, Justen | 3:21-cv-02153-MCR-HTC |
| 5906. | 385202 | Custard, Robert | 3:23-cv-08685-MCR-HTC |
| 5907. | 357789 | Dantzler, Eyshu | 3:22-cv-03008-MCR-HTC |
| 5908. | 219897 | Davis, Benjamin | 8:20-cv-95411-MCR-HTC |
| 5909. | 310369 | Dawson, Aaron | 7:21-cv-41252-MCR-HTC |
| 5910. | 373513 | Ddumba, Richard | 3:22-cv-23260-MCR-HTC |
| 5911. | 299506 | Delgado, Michael | 7:21-cv-40512-MCR-HTC |
| 5912. | 79352 | Dennis, Jarid | 7:20-cv-52741-MCR-HTC |
| 5913. | 326174 | Desalvo, Kenneth | 7:21-cv-49956-MCR-HTC |
| 5914. | 310328 | Deswood, Lonnie | 3:23-cv-23144-MCR-HTC |
| 5915. | 299507 | Devito, Donato | 7:21-cv-40514-MCR-HTC |
| 5916. | 299879 | Dezalia, Sean | 7:21-cv-41080-MCR-HTC |
| 5917. | 371647 | Dietz, Benjamin | 3:22-cv-20950-MCR-HTC |
| 5918. | 201441 | Doctor, Richard | 8:20-cv-55384-MCR-HTC |
| 5919. | 384692 | Dombrowski, Patrick | 3:23-cv-06154-MCR-HTC |
| 5920. | 265492 | Domke, Bronson | 7:21-cv-38748-MCR-HTC |
| 5921. | 371410 | Doswell, Robert | 3:22-cv-21891-MCR-HTC |
| 5922. | 353819 | Dougherty, Christopher | 3:21-cv-02462-MCR-HTC |
| 5923. | 359110 | Driesel, Roger | 3:22-cv-03816-MCR-HTC |
| 5924. | 219905 | Duarte, Ozzy | 8:20-cv-95419-MCR-HTC |
| 5925. | 299578 | Dunson, William | 7:21-cv-40732-MCR-HTC |
| 5926. | 371698 | Duntley, Eric | 3:22-cv-21710-MCR-HTC |
| 5927. | 405921 | Durham, Benjamin | 3:23-cv-23406-MCR-HTC |
| 5928. | 180541 | Duval, Seth | 8:20-cv-19756-MCR-HTC |
| 5929. | 360806 | Dye, Scott | 3:22-cv-05986-MCR-HTC |
| 5930. | 326052 | Dynes, Denise | 7:21-cv-49774-MCR-HTC |
| 5931. | 371543 | Echon, Jayson | 3:22-cv-22999-MCR-HTC |
| 5932. | 360625 | Ehmen, Dustin | 3:22-cv-05207-MCR-HTC |
| 5933. | 356725 | Eitneiar, Mark | 3:22-cv-01739-MCR-HTC |
| 5934. | 299419 | English, Lewis | 7:21-cv-40335-MCR-HTC |
| 5935. | 371369 | Enloe, Dakota | 3:22-cv-21354-MCR-HTC |
| 5936. | 310763 | Estell, William | 3:23-cv-23129-MCR-HTC |
| 5937. | 371724 | Estes, Sean | 3:22-cv-21913-MCR-HTC |
| 5938. | 364400 | Estrada, Alex | 3:22-cv-18756-MCR-HTC |
| 5939. | 300272 | Evans, Blake | 3:22-cv-08908-MCR-HTC |

| 5940. | 201490 | Ferguson, Kevin | 8:20-cv-55521-MCR-HTC |
|---|---|---|---|
| 5941. | 219913 | Fisher, Michael | 8:20-cv-95427-MCR-HTC |
| 5942. | 265682 | Flores, Cesar | 7:21-cv-39007-MCR-HTC |
| 5943. | 353762 | Flores, Miguel | 3:21-cv-02988-MCR-HTC |
| 5944. | 410429 | Floyd, Misty | 3:23-cv-23963-MCR-HTC |
| 5945. | 274766 | Ford, Brejaun | 7:21-cv-39372-MCR-HTC |
| 5946. | 354891 | Ford, Henry | 3:21-cv-04711-MCR-HTC |
| 5947. | 356677 | Fortson, Timothy | 3:22-cv-01501-MCR-HTC |
| 5948. | 79445 | Fox, Mitchell | 7:20-cv-53075-MCR-HTC |
| 5949. | 79451 | Francis, Kasha | 3:23-cv-23232-MCR-HTC |
| 5950. | 299509 | Francois, Yvon | 7:21-cv-40518-MCR-HTC |
| 5951. | 326206 | Franklin, Donte | 7:21-cv-49988-MCR-HTC |
| 5952. | 310277 | Fredrikson, Erik | 7:21-cv-41091-MCR-HTC |
| 5953. | 299993 | Friedbauer, Joshua | 7:21-cv-41325-MCR-HTC |
| 5954. | 265456 | Fritch, Eric | 7:21-cv-38628-MCR-HTC |
| 5955. | 255993 | Funkhouser, Levi | 3:23-cv-22793-MCR-HTC |
| 5956. | 310453 | Garrett, Drake | 7:21-cv-41408-MCR-HTC |
| 5957. | 79479 | Gauthier, Santana | 7:20-cv-52816-MCR-HTC |
| 5958. | 79481 | Gennusa, Jr., Michael | 3:23-cv-23301-MCR-HTC |
| 5959. | 219935 | Goldsberry, Daniel | 8:20-cv-95449-MCR-HTC |
| 5960. | 79507 | Gomez, Carlos | 7:20-cv-52906-MCR-HTC |
| 5961. | 300280 | Gomez, Christian | 7:21-cv-41786-MCR-HTC |
| 5962. | 219940 | Graham, David | 8:20-cv-95454-MCR-HTC |
| 5963. | 79519 | Graham, John | 7:20-cv-52950-MCR-HTC |
| 5964. | 354906 | Gresham, James | 3:21-cv-04607-MCR-HTC |
| 5965. | 300164 | Griffin, Sr., Marcus | 7:21-cv-41670-MCR-HTC |
| 5966. | 310805 | Griffith, Harry | 7:21-cv-45469-MCR-HTC |
| 5967. | 371492 | Grossinger, Kurtis | 3:22-cv-22588-MCR-HTC |
| 5968. | 287230 | Guarderas, Javier | 7:21-cv-39997-MCR-HTC |
| 5969. | 331261 | Gunter, Silas | 7:21-cv-49410-MCR-HTC |
| 5970. | 325808 | Haegele, Chance | 7:21-cv-49051-MCR-HTC |
| 5971. | 287429 | Hagins, Deshonda | 7:21-cv-40192-MCR-HTC |
| 5972. | 354880 | Halicki, Adam | 3:21-cv-04735-MCR-HTC |
| 5973. | 310241 | Hall, Carlton | 7:21-cv-41024-MCR-HTC |
| 5974. | 299428 | Hall, Lequenton | 7:21-cv-40354-MCR-HTC |
| 5975. | 300201 | Hammer, Gary | 7:21-cv-41707-MCR-HTC |
| 5976. | 356729 | Hancox, Roy | 3:22-cv-01749-MCR-HTC |
| 5977. | 310278 | Handy, Nicholas | 7:21-cv-41092-MCR-HTC |
| 5978. | 219954 | Hanks, Sean | 8:20-cv-95468-MCR-HTC |
| 5979. | 331340 | Hannah, Charissa | 7:21-cv-49489-MCR-HTC |
| 5980. | 300308 | Harlan, Christopher | 7:21-cv-41814-MCR-HTC |
| 5981. | 326003 | Harris, Dominique | 7:21-cv-49375-MCR-HTC |
| 5982. | 357973 | Harris, Domonique | 3:22-cv-04327-MCR-HTC |
| 5983. | 354908 | Harris, Jacquelyn | 3:21-cv-04593-MCR-HTC |
| 5984. | 384711 | Harris, Jerrell | 3:23-cv-05801-MCR-HTC |

| 5985. | 326155 | Harris, Kameron | 7:21-cv-49937-MCR-HTC |
|---|---|---|---|
| 5986. | 354822 | Harris, Larry | 3:21-cv-04041-MCR-HTC |
| 5987. | 359380 | Harrison, Charles | 3:22-cv-04471-MCR-HTC |
| 5988. | 331294 | Harrison, Jesse | 7:21-cv-49443-MCR-HTC |
| 5989. | 341399 | Harvey, Sr., Dustin | 7:21-cv-62649-MCR-HTC |
| 5990. | 310574 | Hathorne, Hondra | 7:21-cv-41625-MCR-HTC |
| 5991. | 360708 | Hayes, Jr, Mark | 3:22-cv-05073-MCR-HTC |
| 5992. | 299999 | Hazel, Phillip | 7:21-cv-41337-MCR-HTC |
| 5993. | 389313 | Hedge, Kevin | 3:23-cv-15958-MCR-HTC |
| 5994. | 79594 | Hei, Nicholas | 7:20-cv-53254-MCR-HTC |
| 5995. | 364705 | Henry, Joshua | 3:22-cv-18108-MCR-HTC |
| 5996. | 373730 | Henry, Makumbi | 3:22-cv-23927-MCR-HTC |
| 5997. | 331320 | Hernandez, Gilberto | 7:21-cv-49469-MCR-HTC |
| 5998. | 219963 | Herrera, Dion | 8:20-cv-95477-MCR-HTC |
| 5999. | 360753 | Heyen, Chris | 3:22-cv-05844-MCR-HTC |
| 6000. | 354925 | Hibben, Nathaniel | 3:21-cv-04744-MCR-HTC |
| 6001. | 360499 | Hicks, William | 3:22-cv-05029-MCR-HTC |
| 6002. | 326220 | Hinton, Riley | 7:21-cv-50002-MCR-HTC |
| 6003. | 299889 | Hise, Chris | 7:21-cv-41102-MCR-HTC |
| 6004. | 325876 | Hobson, Richard | 7:21-cv-49184-MCR-HTC |
| 6005. | 389255 | Hollie, Andrew | 3:23-cv-14396-MCR-HTC |
| 6006. | 371763 | Hollis, Michael | 3:22-cv-22221-MCR-HTC |
| 6007. | 79632 | Holsted, Jory | 7:20-cv-53361-MCR-HTC |
| 6008. | 353910 | Hooks, Jr, Clarence | 3:21-cv-02911-MCR-HTC |
| 6009. | 265830 | Hornung, Patrick | 7:21-cv-39151-MCR-HTC |
| 6010. | 265733 | Houston, Lynn | 7:21-cv-39057-MCR-HTC |
| 6011. | 118446 | Hovis, Amanda | 7:20-cv-51037-MCR-HTC |
| 6012. | 265879 | Howard, Ryan | 7:21-cv-39200-MCR-HTC |
| 6013. | 354021 | Howes, Russell | 3:21-cv-03429-MCR-HTC |
| 6014. | 300002 | Howlett, William | 7:21-cv-41342-MCR-HTC |
| 6015. | 356600 | Hughes, Zach | 3:22-cv-01392-MCR-HTC |
| 6016. | 373484 | Hussein, Kato | 3:22-cv-22964-MCR-HTC |
| 6017. | 219973 | Hypke, Blake | 8:20-cv-95487-MCR-HTC |
| 6018. | 373938 | Isiagi, Micheal | 3:22-cv-24624-MCR-HTC |
| 6019. | 201651 | Jackson, Jr., Richard | 8:20-cv-55209-MCR-HTC |
| 6020. | 299774 | Jackson, Miracle | 7:21-cv-40932-MCR-HTC |
| 6021. | 364760 | Jackson, Zachary | 3:22-cv-17513-MCR-HTC |
| 6022. | 371359 | James, Jr, Henry | 3:22-cv-20185-MCR-HTC |
| 6023. | 256159 | Jasper, Jr., Lawrence | 7:21-cv-38002-MCR-HTC |
| 6024. | 326236 | Johnson, Andrew | 7:21-cv-50018-MCR-HTC |
| 6025. | 180720 | Johnson, Estate Of Ronald | 8:20-cv-20935-MCR-HTC |
| 6026. | 410447 | Johnson, Isaiah | 3:23-cv-23812-MCR-HTC |
| 6027. | 219983 | Johnson, Jonathan | 8:20-cv-95497-MCR-HTC |
| 6028. | 325934 | Johnson, Ken'Darrius | 7:21-cv-49302-MCR-HTC |
| 6029. | 274969 | Johnson, Nakio | 7:21-cv-39701-MCR-HTC |

| 6030. | 389221 | Johnston, Shannon | 3:23-cv-15668-MCR-HTC |
| 6031. | 371859 | Jones, James | 3:22-cv-20443-MCR-HTC |
| 6032. | 201790 | Jones, Kenneth | 8:20-cv-55150-MCR-HTC |
| 6033. | 79705 | Jones, Patrick | 7:20-cv-53573-MCR-HTC |
| 6034. | 359423 | Jowers, Kyle | 3:22-cv-04602-MCR-HTC |
| 6035. | 326165 | Julius, Estate Of Sean | 7:21-cv-49947-MCR-HTC |
| 6036. | 265726 | June, Demond | 7:21-cv-39050-MCR-HTC |
| 6037. | 373638 | Kagugu, Charles | 3:22-cv-23749-MCR-HTC |
| 6038. | 385353 | Kajerero, Willex | 3:23-cv-08166-MCR-HTC |
| 6039. | 385363 | Kamoga, James | 3:23-cv-08321-MCR-HTC |
| 6040. | 354782 | Kamp, Steven | 3:21-cv-04324-MCR-HTC |
| 6041. | 374074 | Kamunyi, Moses | 3:22-cv-24695-MCR-HTC |
| 6042. | 364542 | Karabanof, Karl | 3:22-cv-16841-MCR-HTC |
| 6043. | 385382 | Kasenke, John | 3:23-cv-08462-MCR-HTC |
| 6044. | 180693 | Keel, Joseph | 8:20-cv-20862-MCR-HTC |
| 6045. | 219992 | Kellam, Ajay | 8:20-cv-95506-MCR-HTC |
| 6046. | 371502 | Kellough, James | 3:22-cv-22690-MCR-HTC |
| 6047. | 265760 | Key, Darius | 7:21-cv-39082-MCR-HTC |
| 6048. | 373993 | Khimanye, Wilber | 3:22-cv-24854-MCR-HTC |
| 6049. | 373537 | Kiiza, Ismail | 3:22-cv-23491-MCR-HTC |
| 6050. | 359171 | King, Randall | 3:22-cv-03864-MCR-HTC |
| 6051. | 334141 | King, Richelle | 7:21-cv-53124-MCR-HTC |
| 6052. | 265788 | Kinsey, Jeremy | 7:21-cv-39110-MCR-HTC |
| 6053. | 265883 | Kintzel, Jesse | 7:21-cv-39204-MCR-HTC |
| 6054. | 287306 | Kirk, Maurice | 7:21-cv-40067-MCR-HTC |
| 6055. | 371799 | Kirkpatrick, Sammuel | 3:22-cv-19538-MCR-HTC |
| 6056. | 220001 | Kniest, Michael | 8:20-cv-95515-MCR-HTC |
| 6057. | 334125 | Knight, David | 7:21-cv-53108-MCR-HTC |
| 6058. | 354911 | Koldste, Mikael | 3:21-cv-04575-MCR-HTC |
| 6059. | 299515 | Konas, Bryan | 7:21-cv-40530-MCR-HTC |
| 6060. | 356719 | Kraft, Michael | 3:22-cv-01716-MCR-HTC |
| 6061. | 287447 | Kramer, Matthew | 7:21-cv-40209-MCR-HTC |
| 6062. | 405875 | Krattli, Herbert | 3:23-cv-23634-MCR-HTC |
| 6063. | 360605 | Kreger, Jeremiah | 3:22-cv-05233-MCR-HTC |
| 6064. | 201547 | Kunihiro, Harley | 8:20-cv-55608-MCR-HTC |
| 6065. | 373593 | Kwesiga, David | 3:22-cv-23437-MCR-HTC |
| 6066. | 354785 | Kyzar, John | 3:21-cv-04210-MCR-HTC |
| 6067. | 353702 | La Rosa, Steven | 3:21-cv-02126-MCR-HTC |
| 6068. | 287450 | Landry, Barnabi | 7:21-cv-40212-MCR-HTC |
| 6069. | 357770 | Laven, Daniel | 3:22-cv-03022-MCR-HTC |
| 6070. | 358007 | Lewis, Brad | 3:22-cv-04034-MCR-HTC |
| 6071. | 371375 | Lewis, Bret | 3:22-cv-19822-MCR-HTC |
| 6072. | 180635 | Lewis, Keyonne | 8:20-cv-20703-MCR-HTC |
| 6073. | 371961 | Lewis-Williams, Christina | 3:22-cv-24810-MCR-HTC |
| 6074. | 310734 | Leyba, Robert | 7:21-cv-42115-MCR-HTC |

| 6075. | 220019 | Lopez, Josefita | 8:20-cv-95533-MCR-HTC |
|-------|--------|-----------------|------------------------|
| 6076. | 299689 | Mallen, Marcopolo | 7:21-cv-40848-MCR-HTC |
| 6077. | 334067 | Mann, Jeffery | 7:21-cv-53050-MCR-HTC |
| 6078. | 334076 | Mann, Steven | 7:21-cv-53059-MCR-HTC |
| 6079. | 79824 | Manning, Kenneth | 3:23-cv-23303-MCR-HTC |
| 6080. | 310956 | Manswell, Justin | 7:21-cv-45614-MCR-HTC |
| 6081. | 324416 | Marin, Tatiana | 7:21-cv-48971-MCR-HTC |
| 6082. | 331324 | Marshall, Wesley | 7:21-cv-49473-MCR-HTC |
| 6083. | 326098 | Martinez, Cesar | 7:21-cv-49859-MCR-HTC |
| 6084. | 310338 | Martinez, David | 7:21-cv-41203-MCR-HTC |
| 6085. | 357844 | Martinez, Elva | 3:22-cv-03156-MCR-HTC |
| 6086. | 265905 | Martinez, Justin | 7:21-cv-39226-MCR-HTC |
| 6087. | 331297 | Mathes, James | 7:21-cv-49446-MCR-HTC |
| 6088. | 265963 | Mathis, Stoney | 7:21-cv-39284-MCR-HTC |
| 6089. | 325757 | Mattox, Brian | 7:21-cv-48987-MCR-HTC |
| 6090. | 326194 | May, Brandon | 7:21-cv-49976-MCR-HTC |
| 6091. | 201566 | Mayberry, Jeffery | 3:23-cv-12763-MCR-HTC |
| 6092. | 265486 | Mcallister, Damian | 7:21-cv-38730-MCR-HTC |
| 6093. | 180580 | Mccray, Norman | 8:20-cv-20648-MCR-HTC |
| 6094. | 353901 | Mcdaniel, Claytone | 3:21-cv-02728-MCR-HTC |
| 6095. | 357811 | Mckay, Donald | 3:22-cv-02895-MCR-HTC |
| 6096. | 364063 | Mckinney, James | 3:22-cv-16630-MCR-HTC |
| 6097. | 180553 | Mcknight, Clarence | 8:20-cv-19805-MCR-HTC |
| 6098. | 326067 | Mendez, Daniel | 7:21-cv-49802-MCR-HTC |
| 6099. | 331292 | Metz, George | 7:21-cv-49441-MCR-HTC |
| 6100. | 287461 | Mickens, Oliver | 7:21-cv-40223-MCR-HTC |
| 6101. | 371739 | Midura, Jason | 3:22-cv-22137-MCR-HTC |
| 6102. | 354900 | Miller, Brandon | 3:21-cv-04783-MCR-HTC |
| 6103. | 180717 | Miller, Christopher | 8:20-cv-20924-MCR-HTC |
| 6104. | 360506 | Miller, Nocodee | 3:22-cv-05378-MCR-HTC |
| 6105. | 364130 | Miller, Robert | 3:22-cv-16797-MCR-HTC |
| 6106. | 299901 | Miller, Sonny | 7:21-cv-41128-MCR-HTC |
| 6107. | 364572 | Minard, Blake | 3:22-cv-16990-MCR-HTC |
| 6108. | 220058 | Minor, Sheila | 8:20-cv-95573-MCR-HTC |
| 6109. | 79913 | Mitchell, Jason | 7:20-cv-53642-MCR-HTC |
| 6110. | 371787 | Mitchell, Willie | 3:22-cv-19498-MCR-HTC |
| 6111. | 360878 | Mitchem, Jeff | 3:22-cv-05808-MCR-HTC |
| 6112. | 201754 | Montoyo, Luiggi | 8:20-cv-55528-MCR-HTC |
| 6113. | 310408 | Moore, Daeleon | 7:21-cv-41324-MCR-HTC |
| 6114. | 325921 | Moore, Devon | 3:23-cv-22938-MCR-HTC |
| 6115. | 371658 | Moore, Michael | 3:22-cv-21008-MCR-HTC |
| 6116. | 180656 | Moore, Thomas | 8:20-cv-20784-MCR-HTC |
| 6117. | 180396 | Morales, Julius | 8:20-cv-18255-MCR-HTC |
| 6118. | 201659 | Morrison, Jason | 8:20-cv-55241-MCR-HTC |
| 6119. | 201405 | Mote, James | 8:20-cv-55281-MCR-HTC |

| 6120. | 385457 | Mugazu, Barnard | 3:23-cv-08140-MCR-HTC |
|---|---|---|---|
| 6121. | 373921 | Muhumuza, Tanazio | 3:22-cv-24561-MCR-HTC |
| 6122. | 373783 | Muhwezi, James | 3:22-cv-24511-MCR-HTC |
| 6123. | 385482 | Mukasa, Hussein | 3:23-cv-08297-MCR-HTC |
| 6124. | 373566 | Mukooza, Robert | 3:22-cv-22424-MCR-HTC |
| 6125. | 373756 | Mukuru, Arnest | 3:22-cv-23883-MCR-HTC |
| 6126. | 373725 | Mulindwa, Ronald | 3:22-cv-23787-MCR-HTC |
| 6127. | 421806 | Mulvihill Ii, Daniel | 7:23-cv-02934-MCR-HTC |
| 6128. | 299779 | Murphy, Erica | 7:21-cv-40937-MCR-HTC |
| 6129. | 385495 | Musoke, Patrick | 3:23-cv-08504-MCR-HTC |
| 6130. | 373918 | Musubaho, David | 3:22-cv-24678-MCR-HTC |
| 6131. | 374044 | Mutebi, Baker | 3:22-cv-24761-MCR-HTC |
| 6132. | 373495 | Muteesa, Solomon | 3:22-cv-23011-MCR-HTC |
| 6133. | 373552 | Muwatwa, Simon | 3:22-cv-22360-MCR-HTC |
| 6134. | 385499 | Muyanja, Godfrey | 3:23-cv-08518-MCR-HTC |
| 6135. | 385502 | Mwanje, Ismail | 3:23-cv-08523-MCR-HTC |
| 6136. | 374031 | Mwesige, Geofrey | 3:22-cv-24790-MCR-HTC |
| 6137. | 385505 | Mwesige, John | 3:23-cv-08536-MCR-HTC |
| 6138. | 373616 | Mwesigye, Tadeo | 3:22-cv-23579-MCR-HTC |
| 6139. | 373741 | Mwima, Jimmy | 3:22-cv-23816-MCR-HTC |
| 6140. | 385514 | Nabuuza, Frank | 3:23-cv-08579-MCR-HTC |
| 6141. | 282372 | Nagel, Stephen | 7:21-cv-39758-MCR-HTC |
| 6142. | 373563 | Namara, Robert | 3:22-cv-22386-MCR-HTC |
| 6143. | 373907 | Nelson, Nahurira | 3:22-cv-24526-MCR-HTC |
| 6144. | 373597 | Ngabirano, Henry | 3:22-cv-23443-MCR-HTC |
| 6145. | 265862 | Niedert, Ryan | 7:21-cv-39183-MCR-HTC |
| 6146. | 356591 | Noeller, Mason | 3:22-cv-01264-MCR-HTC |
| 6147. | 325931 | Nolan, Eric | 7:21-cv-49296-MCR-HTC |
| 6148. | 353661 | Noory, Farhad | 3:21-cv-03218-MCR-HTC |
| 6149. | 326183 | Norwood, Tayatta | 7:21-cv-49965-MCR-HTC |
| 6150. | 373645 | Ntugwa, Wilson | 3:22-cv-23621-MCR-HTC |
| 6151. | 385553 | Nyamuja, Badru | 3:23-cv-10294-MCR-HTC |
| 6152. | 373559 | Nyesiga, Ignatius | 3:22-cv-23078-MCR-HTC |
| 6153. | 220077 | Oakes, Andrew | 8:20-cv-95599-MCR-HTC |
| 6154. | 310719 | Offer, Robert | 7:21-cv-42088-MCR-HTC |
| 6155. | 354829 | Ojeda, Cesar | 3:21-cv-04257-MCR-HTC |
| 6156. | 373802 | Omala, Samuel | 3:22-cv-24634-MCR-HTC |
| 6157. | 299653 | O'Neal, Katherine | 7:21-cv-40812-MCR-HTC |
| 6158. | 220087 | Otero, Juan | 8:20-cv-95617-MCR-HTC |
| 6159. | 300248 | Owens, Robert | 3:23-cv-23078-MCR-HTC |
| 6160. | 255947 | Page, Estate Of Curtis | 7:21-cv-37734-MCR-HTC |
| 6161. | 79994 | Page, Kevin | 7:20-cv-54074-MCR-HTC |
| 6162. | 325786 | Palmer, Darrion | 7:21-cv-49010-MCR-HTC |
| 6163. | 359542 | Palmer, Seth | 3:22-cv-04423-MCR-HTC |
| 6164. | 357944 | Parkin, Cody | 3:22-cv-03962-MCR-HTC |

| 6165. | 359440 | Paszkowski, Mark | 3:22-cv-04616-MCR-HTC |
|---|---|---|---|
| 6166. | 201685 | Patel, Dhaval | 8:20-cv-55321-MCR-HTC |
| 6167. | 356806 | Patrick, Dominique | 3:22-cv-01938-MCR-HTC |
| 6168. | 358112 | Peden, Marcus | 3:22-cv-04290-MCR-HTC |
| 6169. | 410477 | Phillips, Michael | 3:23-cv-23954-MCR-HTC |
| 6170. | 299907 | Pickens, Simeon | 7:21-cv-41141-MCR-HTC |
| 6171. | 354799 | Porter, Cleveland | 3:21-cv-04248-MCR-HTC |
| 6172. | 265641 | Poulson, David | 7:21-cv-38966-MCR-HTC |
| 6173. | 310724 | Presley, Stephen | 7:21-cv-42097-MCR-HTC |
| 6174. | 410479 | Price, Larry | 3:23-cv-23950-MCR-HTC |
| 6175. | 364184 | Pryor, Cameron | 3:22-cv-17455-MCR-HTC |
| 6176. | 325937 | Quarles, Afshan | 7:21-cv-49308-MCR-HTC |
| 6177. | 80059 | Quetglas, David | 7:20-cv-53672-MCR-HTC |
| 6178. | 405735 | Quick, Mikaela | 3:23-cv-23160-MCR-HTC |
| 6179. | 371354 | Quillia, Jennifer | 3:22-cv-19823-MCR-HTC |
| 6180. | 331266 | Reese, Garry | 7:21-cv-49415-MCR-HTC |
| 6181. | 324118 | Reyes-Serra, Rafael | 7:21-cv-48556-MCR-HTC |
| 6182. | 173851 | Reynolds, Daniel | 7:20-cv-64887-MCR-HTC |
| 6183. | 334112 | Reynolds, Darin | 7:21-cv-53095-MCR-HTC |
| 6184. | 256180 | Rhodes, Alex | 7:21-cv-38022-MCR-HTC |
| 6185. | 358148 | Richards, Blake | 3:22-cv-03726-MCR-HTC |
| 6186. | 326168 | Richards, Daniel | 7:21-cv-49950-MCR-HTC |
| 6187. | 389340 | Riddle, Jonathan | 3:23-cv-16113-MCR-HTC |
| 6188. | 201802 | Riedel, Daniel | 8:20-cv-55199-MCR-HTC |
| 6189. | 256183 | Riehle, Charles | 7:21-cv-38025-MCR-HTC |
| 6190. | 354036 | Riggs, Steven | 3:23-cv-22917-MCR-HTC |
| 6191. | 358114 | Rios, Jesse | 3:22-cv-04286-MCR-HTC |
| 6192. | 80103 | Rivera, Jesus | 7:20-cv-53920-MCR-HTC |
| 6193. | 360732 | Robinson Jr, Kato | 3:22-cv-06010-MCR-HTC |
| 6194. | 371450 | Robinson, Marcus | 3:22-cv-22337-MCR-HTC |
| 6195. | 358107 | Robinson, Mathew | 3:22-cv-04320-MCR-HTC |
| 6196. | 300303 | Robuck, Damian | 7:21-cv-41809-MCR-HTC |
| 6197. | 299700 | Rochester, Helena | 7:21-cv-40859-MCR-HTC |
| 6198. | 310415 | Rodriguez, Jason | 7:21-cv-41336-MCR-HTC |
| 6199. | 180409 | Rodriguez, John | 8:20-cv-18313-MCR-HTC |
| 6200. | 371780 | Rodriguez, Miguel | 3:22-cv-19485-MCR-HTC |
| 6201. | 371523 | Roedl, James | 3:22-cv-24776-MCR-HTC |
| 6202. | 300130 | Rogers, Ronnie | 7:21-cv-41626-MCR-HTC |
| 6203. | 265938 | Ross, David | 7:21-cv-39259-MCR-HTC |
| 6204. | 300132 | Roylance, Aaron | 7:21-cv-41629-MCR-HTC |
| 6205. | 373596 | Rufuruta, Stephano | 3:22-cv-23441-MCR-HTC |
| 6206. | 265986 | Ruiz, Elizabeth | 7:21-cv-39307-MCR-HTC |
| 6207. | 331372 | Ruiz, Jose | 3:21-cv-01569-MCR-HTC |
| 6208. | 357718 | Runion, Marshall | 3:22-cv-02631-MCR-HTC |
| 6209. | 385577 | Rutebemberwa, Charles | 3:23-cv-10570-MCR-HTC |

| 6210. | 385578 | Rutuhuuka, Anenia | 3:23-cv-10572-MCR-HTC |
|-------|--------|-------------------|-----------------------|
| 6211. | 385581 | Rwakashari, Frank | 3:23-cv-10869-MCR-HTC |
| 6212. | 374030 | Rwebishaka, Brians | 3:22-cv-24791-MCR-HTC |
| 6213. | 373702 | Rwigyema, Andrew | 3:22-cv-23653-MCR-HTC |
| 6214. | 299661 | Sabbath, Leron | 7:21-cv-40820-MCR-HTC |
| 6215. | 359500 | Saeed, Mohammed | 3:22-cv-04510-MCR-HTC |
| 6216. | 265769 | Sais, Chad | 7:21-cv-39091-MCR-HTC |
| 6217. | 310861 | Salgado, Raul | 7:21-cv-45524-MCR-HTC |
| 6218. | 201626 | Salinas, Donaciano | 8:20-cv-55112-MCR-HTC |
| 6219. | 405976 | Sanchez, Luis | 3:23-cv-23168-MCR-HTC |
| 6220. | 256162 | Sanders, Alan | 7:21-cv-38005-MCR-HTC |
| 6221. | 410490 | Sanders, Jakoma | 3:23-cv-23911-MCR-HTC |
| 6222. | 354815 | Sandoval, Anthony | 3:21-cv-04020-MCR-HTC |
| 6223. | 360829 | Sapradit, Soukanh | 3:22-cv-05886-MCR-HTC |
| 6224. | 384769 | Schaefer, John | 3:23-cv-04873-MCR-HTC |
| 6225. | 326035 | Schatz, Robert | 7:21-cv-49743-MCR-HTC |
| 6226. | 80160 | Schliewe, Michael | 7:20-cv-54196-MCR-HTC |
| 6227. | 299793 | Schneekloth, Cody | 7:21-cv-40951-MCR-HTC |
| 6228. | 265668 | Scholfield, Darnell | 7:21-cv-38993-MCR-HTC |
| 6229. | 373991 | Sebera, George | 3:22-cv-24858-MCR-HTC |
| 6230. | 287478 | Sebren, Michael | 7:21-cv-40240-MCR-HTC |
| 6231. | 353965 | Sheehan, David | 3:21-cv-03506-MCR-HTC |
| 6232. | 300309 | Shelby, Yaleca | 7:21-cv-41815-MCR-HTC |
| 6233. | 371660 | Shelley, Dale | 3:22-cv-21021-MCR-HTC |
| 6234. | 364394 | Shellito, Taylor | 3:22-cv-18811-MCR-HTC |
| 6235. | 310967 | Shrake, Daulton | 7:21-cv-45624-MCR-HTC |
| 6236. | 300056 | Simpson, Tommy | 7:21-cv-41513-MCR-HTC |
| 6237. | 371358 | Singleton, Travis | 3:22-cv-20173-MCR-HTC |
| 6238. | 359457 | Skaggs, Warren | 3:22-cv-04598-MCR-HTC |
| 6239. | 364113 | Skinner, Richard | 3:22-cv-16621-MCR-HTC |
| 6240. | 356664 | Slater, Ethan | 3:22-cv-01997-MCR-HTC |
| 6241. | 310751 | Slater, Tabitha | 7:21-cv-42147-MCR-HTC |
| 6242. | 299839 | Smith, Anthony | 7:21-cv-40996-MCR-HTC |
| 6243. | 274805 | Smith, Clinton | 7:21-cv-39408-MCR-HTC |
| 6244. | 371345 | Smith, Cody | 3:22-cv-19692-MCR-HTC |
| 6245. | 299915 | Smith, Enoch | 7:21-cv-41158-MCR-HTC |
| 6246. | 300241 | Smith, Jerry | 7:21-cv-41747-MCR-HTC |
| 6247. | 310428 | Smith, Nathaniel | 7:21-cv-41362-MCR-HTC |
| 6248. | 256194 | Smith, Tequoia | 7:21-cv-38036-MCR-HTC |
| 6249. | 360628 | Smith, Theresa | 3:22-cv-05201-MCR-HTC |
| 6250. | 265477 | Soriano, Diego | 7:21-cv-38702-MCR-HTC |
| 6251. | 310884 | Spears, Obie | 7:21-cv-45546-MCR-HTC |
| 6252. | 220172 | Spradlin, Nicole | 8:20-cv-96318-MCR-HTC |
| 6253. | 374052 | Ssebunya, Robert | 3:22-cv-24725-MCR-HTC |
| 6254. | 373538 | Ssembatya, Moses | 3:22-cv-23513-MCR-HTC |

| 6255. | 373523 | Ssenyonga, Ruth | 3:22-cv-23269-MCR-HTC |
|-------|--------|-----------------|------------------------|
| 6256. | 334068 | Staats, Mitchell | 7:21-cv-53051-MCR-HTC |
| 6257. | 80233 | Stanley, Terrell | 7:20-cv-54606-MCR-HTC |
| 6258. | 265819 | Stegall, Orlandes | 7:21-cv-39141-MCR-HTC |
| 6259. | 300062 | Stiles, She'Quan | 7:21-cv-41519-MCR-HTC |
| 6260. | 353740 | Stocking, Rashaad | 3:21-cv-02778-MCR-HTC |
| 6261. | 341423 | Stone, Daniel | 7:21-cv-62696-MCR-HTC |
| 6262. | 265442 | Straight, Cody | 7:21-cv-38575-MCR-HTC |
| 6263. | 405902 | Street, Micheal | 3:23-cv-23562-MCR-HTC |
| 6264. | 310503 | Strobel, Dawn | 7:21-cv-41461-MCR-HTC |
| 6265. | 371481 | Sturgeon, Michael | 3:22-cv-24589-MCR-HTC |
| 6266. | 410499 | Sullivan, Chris | 3:23-cv-23826-MCR-HTC |
| 6267. | 256254 | Swartout, Joseph | 7:21-cv-38137-MCR-HTC |
| 6268. | 373477 | Tandeka, Enoth | 3:22-cv-22957-MCR-HTC |
| 6269. | 373944 | Taremwa, Steven | 3:22-cv-24917-MCR-HTC |
| 6270. | 355082 | Tarver, Heather | 3:21-cv-04751-MCR-HTC |
| 6271. | 256192 | Taylor, Jasmine | 7:21-cv-38034-MCR-HTC |
| 6272. | 385200 | Thomas, Sherrie | 3:23-cv-10695-MCR-HTC |
| 6273. | 358108 | Thomas, Terrence | 3:22-cv-04321-MCR-HTC |
| 6274. | 364110 | Thompson, Jennifer | 3:22-cv-17067-MCR-HTC |
| 6275. | 180427 | Tipton, Kolby | 8:20-cv-18973-MCR-HTC |
| 6276. | 360719 | Toomey, Thomas | 3:22-cv-05047-MCR-HTC |
| 6277. | 359077 | Trancynger Jr, Walter | 3:22-cv-03678-MCR-HTC |
| 6278. | 180428 | Trotter, Trevor | 8:20-cv-18975-MCR-HTC |
| 6279. | 299468 | Tucker, Michael | 7:21-cv-40435-MCR-HTC |
| 6280. | 373890 | Tumushabe, Davis | 3:22-cv-24468-MCR-HTC |
| 6281. | 220196 | Turner, Phillip | 8:20-cv-96341-MCR-HTC |
| 6282. | 373675 | Tusingwire, Albert | 3:22-cv-23984-MCR-HTC |
| 6283. | 373856 | Twesigye, Nathan | 3:22-cv-23848-MCR-HTC |
| 6284. | 385657 | Twiine, David | 3:23-cv-08995-MCR-HTC |
| 6285. | 374078 | Twongyeirwe, Herbert | 3:22-cv-24683-MCR-HTC |
| 6286. | 354022 | Tyler, Joshua | 3:21-cv-03431-MCR-HTC |
| 6287. | 310403 | Uduebor, Michael | 7:21-cv-41315-MCR-HTC |
| 6288. | 300067 | Valdez, Brigham | 7:21-cv-41524-MCR-HTC |
| 6289. | 300180 | Valdez, Lawrence | 7:21-cv-41686-MCR-HTC |
| 6290. | 180645 | Vasquez, Enrique | 8:20-cv-20713-MCR-HTC |
| 6291. | 341484 | Vazquez, Francisco | 7:21-cv-62808-MCR-HTC |
| 6292. | 326062 | Vernon, Dexter | 7:21-cv-49793-MCR-HTC |
| 6293. | 357841 | Villarreal, Anibal | 3:22-cv-02512-MCR-HTC |
| 6294. | 326104 | Vineyard, Jeffrey | 7:21-cv-49870-MCR-HTC |
| 6295. | 326012 | Vivier, Ii, Louis | 7:21-cv-49384-MCR-HTC |
| 6296. | 364124 | Wade, Brandon | 3:22-cv-16719-MCR-HTC |
| 6297. | 310443 | Wahl, Tyler | 7:21-cv-41389-MCR-HTC |
| 6298. | 359142 | Walker, Andrew | 3:22-cv-03706-MCR-HTC |
| 6299. | 358998 | Walker, Tories | 3:22-cv-03487-MCR-HTC |

| | | | |
|---|---|---|---|
| 6300. | 405842 | Walston, Alvis | 3:23-cv-23100-MCR-HTC |
| 6301. | 373979 | Wangoolo, Francis | 3:22-cv-24886-MCR-HTC |
| 6302. | 274893 | Warner, Matthew | 3:23-cv-22885-MCR-HTC |
| 6303. | 300184 | Washington, Joseph | 7:21-cv-41690-MCR-HTC |
| 6304. | 364126 | Wells, Larry | 3:22-cv-16757-MCR-HTC |
| 6305. | 353904 | Wesley, Roy | 3:21-cv-02773-MCR-HTC |
| 6306. | 220207 | West, Andria | 8:20-cv-96352-MCR-HTC |
| 6307. | 353779 | West, Joe | 3:21-cv-03316-MCR-HTC |
| 6308. | 256256 | Whelan, Chad | 7:21-cv-38144-MCR-HTC |
| 6309. | 170160 | Whitehead, Shekita | 7:20-cv-64092-MCR-HTC |
| 6310. | 357760 | Whittington, Sherrie | 3:22-cv-02566-MCR-HTC |
| 6311. | 180434 | Wilborn, Joshua | 8:20-cv-18988-MCR-HTC |
| 6312. | 384793 | Wilkinson, Cody | 3:23-cv-04976-MCR-HTC |
| 6313. | 326172 | Williams, Christina | 7:21-cv-49954-MCR-HTC |
| 6314. | 300072 | Williams, Joshua | 7:21-cv-41528-MCR-HTC |
| 6315. | 341450 | Williams, Nikita | 7:21-cv-62745-MCR-HTC |
| 6316. | 421811 | Williams, Reginald | 7:23-cv-03473-MCR-HTC |
| 6317. | 80393 | Williams, Terrence | 7:20-cv-55220-MCR-HTC |
| 6318. | 180629 | Wilson, Christopher | 8:20-cv-20697-MCR-HTC |
| 6319. | 359155 | Wilson, Eric | 3:22-cv-03756-MCR-HTC |
| 6320. | 201587 | Wilson, Estate Of Charles | 8:20-cv-54994-MCR-HTC |
| 6321. | 384797 | Witt, Robert | 3:23-cv-06180-MCR-HTC |
| 6322. | 405788 | Wodarski, Eric | 3:23-cv-23182-MCR-HTC |
| 6323. | 299738 | Wolfenden, Gregory | 7:21-cv-40896-MCR-HTC |
| 6324. | 80435 | Wright, Steven | 7:20-cv-55335-MCR-HTC |
| 6325. | 299920 | Yanez, Priscilla | 7:21-cv-41170-MCR-HTC |
| 6326. | 201671 | Yi, Joan | 8:20-cv-55283-MCR-HTC |
| 6327. | 356695 | Young, Chae | 3:22-cv-01610-MCR-HTC |
| 6328. | 180531 | Young, Marcus | 8:20-cv-19708-MCR-HTC |
| 6329. | 371964 | Young, Shanara | 3:22-cv-21330-MCR-HTC |
| 6330. | 201618 | Zephir, Jessie | 8:20-cv-55084-MCR-HTC |
| 6331. | 304033 | Church, Aubri | 7:21-cv-24372-MCR-HTC |
| 6332. | 189286 | Davies, Michael | 3:22-cv-06809-MCR-HTC |
| 6333. | 16515 | Herrera, Aaron | 8:20-cv-04060-MCR-HTC |
| 6334. | 304027 | Jones, Jamar | 7:21-cv-24366-MCR-HTC |
| 6335. | 16492 | Myers, Daniel | 3:22-cv-06817-MCR-HTC |
| 6336. | 16547 | Ruiz, Gabino | 8:20-cv-04252-MCR-HTC |
| 6337. | 16532 | Thompson, Micah | 8:20-cv-04206-MCR-HTC |
| 6338. | 80456 | Altherr, Bradley | 7:20-cv-84284-MCR-HTC |
| 6339. | 80478 | Baublitz, Jessica | 7:20-cv-84371-MCR-HTC |
| 6340. | 80483 | Beedy, Jason | 7:20-cv-84391-MCR-HTC |
| 6341. | 80508 | Brown, Wesley | 3:22-cv-07244-MCR-HTC |
| 6342. | 80546 | Cejatorres, Jose | 7:20-cv-84014-MCR-HTC |
| 6343. | 80570 | Crawford, Joshua | 7:20-cv-84083-MCR-HTC |
| 6344. | 170082 | Davis, Cabrien | 7:20-cv-85097-MCR-HTC |

| 6345. | 362938 | Davis, Johnathan | 3:22-cv-08051-MCR-HTC |
|---|---|---|---|
| 6346. | 170081 | Davis, Makeiths | 7:20-cv-85092-MCR-HTC |
| 6347. | 80584 | Dematteo, Michael | 7:20-cv-84122-MCR-HTC |
| 6348. | 361258 | Fisher, April | 3:22-cv-05894-MCR-HTC |
| 6349. | 80624 | Flanagan, Cassondra | 7:20-cv-84262-MCR-HTC |
| 6350. | 80634 | Fraley, James | 7:20-cv-84292-MCR-HTC |
| 6351. | 362513 | Friedenbach, Marc | 3:22-cv-07670-MCR-HTC |
| 6352. | 80640 | Frye, Michael | 7:20-cv-84313-MCR-HTC |
| 6353. | 80650 | Geiser, Samuel | 7:20-cv-84342-MCR-HTC |
| 6354. | 81121 | Groh, Kristina | 7:20-cv-85585-MCR-HTC |
| 6355. | 173813 | Jackson, Devon | 7:20-cv-85234-MCR-HTC |
| 6356. | 80728 | Johnson, Kennith | 7:20-cv-84632-MCR-HTC |
| 6357. | 80743 | Kime, Thomas | 7:20-cv-84677-MCR-HTC |
| 6358. | 80803 | Merced, Edward | 7:20-cv-84479-MCR-HTC |
| 6359. | 139919 | Miller, Fellix | 7:20-cv-85026-MCR-HTC |
| 6360. | 80820 | Morris, David | 7:20-cv-84550-MCR-HTC |
| 6361. | 80830 | Nieto, Alejandro | 7:20-cv-84585-MCR-HTC |
| 6362. | 80832 | Nixon, Bertzel | 7:20-cv-84591-MCR-HTC |
| 6363. | 80846 | Ozaeta, Ubaldo | 7:20-cv-84639-MCR-HTC |
| 6364. | 309777 | Palos, Jason | 7:21-cv-26903-MCR-HTC |
| 6365. | 139927 | Parker, Michael | 7:20-cv-85039-MCR-HTC |
| 6366. | 80849 | Parks, Daniel | 7:20-cv-84649-MCR-HTC |
| 6367. | 81052 | Phillips, Scott | 7:20-cv-85500-MCR-HTC |
| 6368. | 81181 | Pierce, Michael | 7:20-cv-85730-MCR-HTC |
| 6369. | 176392 | Robbins, Clifford | 7:20-cv-85050-MCR-HTC |
| 6370. | 81208 | Segarra, Francisco | 7:20-cv-85763-MCR-HTC |
| 6371. | 80914 | Simmons, Lamonte | 7:20-cv-84919-MCR-HTC |
| 6372. | 80919 | Snyder, Jonathan | 7:20-cv-84938-MCR-HTC |
| 6373. | 80925 | Stamps, Dairen | 7:20-cv-84962-MCR-HTC |
| 6374. | 362456 | Stane, Jonathan | 3:22-cv-07620-MCR-HTC |
| 6375. | 80958 | Tingle, Robert | 7:20-cv-85095-MCR-HTC |
| 6376. | 81029 | Ward, Bobby | 7:20-cv-85410-MCR-HTC |
| 6377. | 80990 | Watson, Shaun | 7:20-cv-85241-MCR-HTC |
| 6378. | 139954 | Wheeler, Robert | 7:20-cv-85073-MCR-HTC |
| 6379. | 80996 | White, Jonathan | 7:20-cv-85265-MCR-HTC |
| 6380. | 81324 | Freeman, Mike | 8:20-cv-16567-MCR-HTC |
| 6381. | 136700 | Baldwin, Eddie | 3:19-cv-02738-MCR-HTC |
| 6382. | 31343 | Parmer, Richard | 3:22-cv-06335-MCR-HTC |
| 6383. | 42818 | Burke, Trevor | 8:20-cv-12084-MCR-HTC |
| 6384. | 42825 | Clohecy, Philip | 8:20-cv-12091-MCR-HTC |
| 6385. | 42875 | Koski, Steven | 8:20-cv-12197-MCR-HTC |
| 6386. | 42879 | Lusby, Barry | 8:20-cv-12211-MCR-HTC |
| 6387. | 116308 | Courtney, Rebecca | 7:20-cv-48041-MCR-HTC |
| 6388. | 116297 | Flamez, Allison | 7:20-cv-47855-MCR-HTC |
| 6389. | 116144 | Hash, Donald | 7:20-cv-45854-MCR-HTC |

| 6390. | 116181 | Jordan, Lamar | 7:20-cv-46016-MCR-HTC |
|---|---|---|---|
| 6391. | 116215 | Williams, Ashley | 7:20-cv-46167-MCR-HTC |
| 6392. | 16587 | Betterton, Robert | 7:20-cv-43583-MCR-HTC |
| 6393. | 50234 | Fant, Alexis | 7:20-cv-44607-MCR-HTC |
| 6394. | 50233 | Fant, Jordan | 7:20-cv-44606-MCR-HTC |
| 6395. | 16649 | Fike, Dillon | 7:20-cv-43816-MCR-HTC |
| 6396. | 50224 | Ing, Christopher | 7:20-cv-44598-MCR-HTC |
| 6397. | 199061 | Taylor, Robert | 8:20-cv-63410-MCR-HTC |
| 6398. | 16837 | Tuma, Jason | 3:22-cv-06937-MCR-HTC |
| 6399. | 16853 | Woolford, Philip | 7:20-cv-43945-MCR-HTC |
| 6400. | 206867 | Abas, Wilfredo | 8:20-cv-50392-MCR-HTC |
| 6401. | 205295 | Abraham, Paternique | 8:20-cv-48539-MCR-HTC |
| 6402. | 192737 | Abu-Bekr, Ismail | 8:20-cv-54750-MCR-HTC |
| 6403. | 375927 | Ackfeld, Matthew | 3:22-cv-20685-MCR-HTC |
| 6404. | 382459 | Acuna, Alvins | 3:23-cv-01994-MCR-HTC |
| 6405. | 249577 | Adams, Cary | 8:20-cv-92121-MCR-HTC |
| 6406. | 263696 | Adams, Don | 9:20-cv-03814-MCR-HTC |
| 6407. | 230400 | Adams, Gary | 8:20-cv-73106-MCR-HTC |
| 6408. | 192741 | Adams, Levi | 8:20-cv-54762-MCR-HTC |
| 6409. | 183577 | Addington, Bradley | 8:20-cv-05608-MCR-HTC |
| 6410. | 249581 | Aja, Roy | 8:20-cv-92125-MCR-HTC |
| 6411. | 19250 | Alexander, Clarence | 7:20-cv-83383-MCR-HTC |
| 6412. | 19270 | Allen, Justin | 7:20-cv-83461-MCR-HTC |
| 6413. | 19279 | Almond, Brody | 7:20-cv-83497-MCR-HTC |
| 6414. | 183597 | Alston, Travis | 8:20-cv-05723-MCR-HTC |
| 6415. | 19288 | Alvarado, Jorge | 7:20-cv-83530-MCR-HTC |
| 6416. | 241484 | Amani, Kalena | 8:20-cv-88275-MCR-HTC |
| 6417. | 192760 | Amanor, Prince | 8:20-cv-54821-MCR-HTC |
| 6418. | 372052 | Anderson, Kenneth | 3:22-cv-14495-MCR-HTC |
| 6419. | 207022 | Andino Rivera, Christin | 8:20-cv-51742-MCR-HTC |
| 6420. | 397868 | Andreotti, Anthony | 3:23-cv-17265-MCR-HTC |
| 6421. | 171045 | Anglin, Wendell | 8:20-cv-05706-MCR-HTC |
| 6422. | 19366 | Arenivar, Kristen | 7:20-cv-83874-MCR-HTC |
| 6423. | 214772 | Arensberg, Bret | 8:20-cv-61215-MCR-HTC |
| 6424. | 136130 | Arrington, Tara | 3:19-cv-03385-MCR-HTC |
| 6425. | 260114 | Arroyo Alvelo, Christian | 9:20-cv-01782-MCR-HTC |
| 6426. | 229842 | Arroyo, Christopher | 8:20-cv-66569-MCR-HTC |
| 6427. | 19399 | Ashmore, Casey | 7:20-cv-83937-MCR-HTC |
| 6428. | 206549 | Askins, Michael | 8:20-cv-50151-MCR-HTC |
| 6429. | 158713 | Asnes, Meghan | 7:20-cv-99141-MCR-HTC |
| 6430. | 277029 | Asuncion, Francis | 9:20-cv-19948-MCR-HTC |
| 6431. | 19404 | Ateequllah, Nng | 7:20-cv-83945-MCR-HTC |
| 6432. | 249604 | Atkins, Bruce | 8:20-cv-92148-MCR-HTC |
| 6433. | 207211 | Atkinson, Randon | 8:20-cv-52088-MCR-HTC |
| 6434. | 206746 | Aubert, Craig | 8:20-cv-51059-MCR-HTC |

| 6435. | 389002 | Avila, Michael | 3:23-cv-09989-MCR-HTC |
| 6436. | 19456 | Bailey, Brandon | 7:20-cv-84082-MCR-HTC |
| 6437. | 230153 | Bailey, Phillip | 8:20-cv-67342-MCR-HTC |
| 6438. | 206770 | Baker, Vanessa | 8:20-cv-50344-MCR-HTC |
| 6439. | 19490 | Ballard, Mark | 7:20-cv-84180-MCR-HTC |
| 6440. | 192805 | Ballew, Nathanial | 8:20-cv-54963-MCR-HTC |
| 6441. | 238601 | Ballez, Steve | 8:20-cv-84377-MCR-HTC |
| 6442. | 263799 | Bamfo, Ridge | 9:20-cv-03917-MCR-HTC |
| 6443. | 205408 | Bancroft, John | 8:20-cv-48045-MCR-HTC |
| 6444. | 249619 | Barker, Bracken | 8:20-cv-92163-MCR-HTC |
| 6445. | 183651 | Barker, Christopher | 8:20-cv-04902-MCR-HTC |
| 6446. | 19516 | Barker, Jonathan | 7:20-cv-84268-MCR-HTC |
| 6447. | 377531 | Barnes Bashore, Amy | 3:22-cv-22664-MCR-HTC |
| 6448. | 249624 | Barreno, Ludwin | 8:20-cv-92168-MCR-HTC |
| 6449. | 19535 | Barrett, Brian | 7:20-cv-84336-MCR-HTC |
| 6450. | 183659 | Bateman, Megan | 8:20-cv-04937-MCR-HTC |
| 6451. | 171356 | Battle, James | 8:20-cv-01738-MCR-HTC |
| 6452. | 205725 | Baucher, Matt | 8:20-cv-50438-MCR-HTC |
| 6453. | 19567 | Baumeister, Chris | 7:20-cv-84439-MCR-HTC |
| 6454. | 357205 | Bautista, Benedict | 3:22-cv-01225-MCR-HTC |
| 6455. | 260118 | Beam, Robert | 9:20-cv-01786-MCR-HTC |
| 6456. | 214800 | Beard, Steven | 8:20-cv-61299-MCR-HTC |
| 6457. | 276925 | Beasley, Derek | 9:20-cv-19743-MCR-HTC |
| 6458. | 19582 | Beatty, Scott | 7:20-cv-84510-MCR-HTC |
| 6459. | 19603 | Begay, Richard | 7:20-cv-84596-MCR-HTC |
| 6460. | 346044 | Beineke, Blake | 7:21-cv-64496-MCR-HTC |
| 6461. | 214806 | Bell, Robert | 8:20-cv-61321-MCR-HTC |
| 6462. | 377533 | Belote Iii, Richard | 3:22-cv-22810-MCR-HTC |
| 6463. | 205879 | Bender, Andrew | 8:20-cv-49471-MCR-HTC |
| 6464. | 241505 | Bendolph, Demetrius | 8:20-cv-88308-MCR-HTC |
| 6465. | 286901 | Bennett, Daniel | 7:21-cv-07079-MCR-HTC |
| 6466. | 277050 | Bermudez, Juan | 9:20-cv-20001-MCR-HTC |
| 6467. | 158190 | Bernardo, Bryan | 7:20-cv-99034-MCR-HTC |
| 6468. | 19669 | Beutz, Jeremiah | 7:20-cv-84943-MCR-HTC |
| 6469. | 336475 | Biddle, Darius | 7:21-cv-56206-MCR-HTC |
| 6470. | 365208 | Birch, Justin | 3:22-cv-10704-MCR-HTC |
| 6471. | 373008 | Bird, Christopher | 3:22-cv-18253-MCR-HTC |
| 6472. | 274107 | Bishop, Michael | 9:20-cv-15771-MCR-HTC |
| 6473. | 183684 | Bittle, Cornelius | 8:20-cv-05027-MCR-HTC |
| 6474. | 229861 | Blair, Bradley | 8:20-cv-66641-MCR-HTC |
| 6475. | 361464 | Bloodworth, William | 3:22-cv-07187-MCR-HTC |
| 6476. | 379038 | Bodin, Matthew | 3:22-cv-25006-MCR-HTC |
| 6477. | 19756 | Bolden, Michael | 7:20-cv-85340-MCR-HTC |
| 6478. | 238648 | Bonds, James | 8:20-cv-84424-MCR-HTC |
| 6479. | 19778 | Booth, Darron | 7:20-cv-85442-MCR-HTC |

| 6480. | 192867 | Borchers, Steven | 8:20-cv-55184-MCR-HTC |
| 6481. | 260123 | Bores, Michael | 9:20-cv-01791-MCR-HTC |
| 6482. | 19785 | Borges, Justin | 7:20-cv-85466-MCR-HTC |
| 6483. | 192871 | Bowen, Andrew | 8:20-cv-55202-MCR-HTC |
| 6484. | 19811 | Bowen, Gregory | 7:20-cv-85553-MCR-HTC |
| 6485. | 230191 | Bowers, Timothy | 8:20-cv-72755-MCR-HTC |
| 6486. | 19816 | Bowers, Tyler | 7:20-cv-85568-MCR-HTC |
| 6487. | 192874 | Bowman, Dante | 8:20-cv-55214-MCR-HTC |
| 6488. | 206033 | Bowman, Rickey | 8:20-cv-49879-MCR-HTC |
| 6489. | 211128 | Boyden, Kalen | 8:20-cv-56494-MCR-HTC |
| 6490. | 241511 | Boyer, Josh | 8:20-cv-88314-MCR-HTC |
| 6491. | 382257 | Brahm, Tim | 3:23-cv-01108-MCR-HTC |
| 6492. | 19860 | Brandt, Marvin | 7:20-cv-85697-MCR-HTC |
| 6493. | 170961 | Braxton, Micheal | 8:20-cv-05208-MCR-HTC |
| 6494. | 238662 | Brazau, John | 8:20-cv-84438-MCR-HTC |
| 6495. | 381923 | Breeden, Norman | 3:23-cv-01959-MCR-HTC |
| 6496. | 19880 | Brewer, Patrick | 7:20-cv-85798-MCR-HTC |
| 6497. | 241513 | Bright, Jacob | 8:20-cv-88316-MCR-HTC |
| 6498. | 214857 | Brink, Thomas | 8:20-cv-61550-MCR-HTC |
| 6499. | 19910 | Britton, Joshua | 7:20-cv-85836-MCR-HTC |
| 6500. | 361584 | Brooks, Eric | 3:22-cv-07091-MCR-HTC |
| 6501. | 382138 | Brosnan, Jared | 3:23-cv-18372-MCR-HTC |
| 6502. | 214868 | Brown, Carolyn | 8:20-cv-61608-MCR-HTC |
| 6503. | 192899 | Brown, Corey | 8:20-cv-55682-MCR-HTC |
| 6504. | 210901 | Brown, Deshon | 8:20-cv-56488-MCR-HTC |
| 6505. | 238680 | Brown, Emilio | 8:20-cv-84465-MCR-HTC |
| 6506. | 19988 | Bruno, Rocco | 7:20-cv-85919-MCR-HTC |
| 6507. | 230399 | Buchanan, James | 8:20-cv-73105-MCR-HTC |
| 6508. | 230158 | Buenrostro, Felicitas | 8:20-cv-72693-MCR-HTC |
| 6509. | 20013 | Buffington, Michael | 7:20-cv-85980-MCR-HTC |
| 6510. | 249665 | Bullard, Kelly | 8:20-cv-92209-MCR-HTC |
| 6511. | 192913 | Burch, Patrick | 8:20-cv-55708-MCR-HTC |
| 6512. | 171205 | Burgdoff, Daniel | 8:20-cv-07473-MCR-HTC |
| 6513. | 373091 | Burgess, John | 3:22-cv-18068-MCR-HTC |
| 6514. | 205957 | Burgess, Nicholas | 8:20-cv-49648-MCR-HTC |
| 6515. | 192916 | Burnett, Jason | 8:20-cv-55713-MCR-HTC |
| 6516. | 206084 | Burnett, Johnathan | 8:20-cv-50033-MCR-HTC |
| 6517. | 205187 | Burnham, Walther | 8:20-cv-48291-MCR-HTC |
| 6518. | 289399 | Burson, John | 7:21-cv-10342-MCR-HTC |
| 6519. | 379271 | Busbin, Cassidy | 3:22-cv-25362-MCR-HTC |
| 6520. | 378433 | Butts, Devin | 3:22-cv-23842-MCR-HTC |
| 6521. | 20084 | Byers, Eldridge | 7:20-cv-87306-MCR-HTC |
| 6522. | 20092 | Byrne, Timothy | 7:20-cv-87318-MCR-HTC |
| 6523. | 192929 | Cabrera Ramirez, Luis | 8:20-cv-55769-MCR-HTC |
| 6524. | 354423 | Cadet, Eusebius | 3:21-cv-03759-MCR-HTC |

| | | | |
|---|---|---|---|
| 6525. | 381985 | Cain, Brandon | 3:23-cv-02600-MCR-HTC |
| 6526. | 346053 | Cain, Michael | 7:21-cv-64505-MCR-HTC |
| 6527. | 372976 | Cain, Travis | 3:22-cv-18061-MCR-HTC |
| 6528. | 276890 | Caissey, Nituth | 9:20-cv-19381-MCR-HTC |
| 6529. | 205368 | Cameron, Benjamin | 8:20-cv-48697-MCR-HTC |
| 6530. | 365202 | Campbell, Julie | 3:22-cv-10799-MCR-HTC |
| 6531. | 249682 | Campbell, Luke | 8:20-cv-92226-MCR-HTC |
| 6532. | 183770 | Campbell, Michael | 8:20-cv-05463-MCR-HTC |
| 6533. | 171070 | Can, Mehmet | 8:20-cv-05858-MCR-HTC |
| 6534. | 192945 | Carder, Darren | 8:20-cv-55804-MCR-HTC |
| 6535. | 273993 | Carmical, Richard | 9:20-cv-15657-MCR-HTC |
| 6536. | 210803 | Carpenter, Christian | 8:20-cv-56134-MCR-HTC |
| 6537. | 382246 | Carr, Timothy | 3:23-cv-01168-MCR-HTC |
| 6538. | 241528 | Carruth, Dwight | 8:20-cv-88331-MCR-HTC |
| 6539. | 206833 | Carter, Larry | 8:20-cv-51294-MCR-HTC |
| 6540. | 192957 | Carter, Walter | 8:20-cv-55830-MCR-HTC |
| 6541. | 171366 | Carver, Mary | 8:20-cv-01747-MCR-HTC |
| 6542. | 186044 | Castilleja, Joe | 8:20-cv-10197-MCR-HTC |
| 6543. | 214913 | Castillo, Andir | 8:20-cv-61860-MCR-HTC |
| 6544. | 206545 | Castillo, Ryan | 8:20-cv-51580-MCR-HTC |
| 6545. | 192964 | Castilloforty, Michael | 8:20-cv-55846-MCR-HTC |
| 6546. | 377543 | Castrejon, Chad | 3:22-cv-22830-MCR-HTC |
| 6547. | 192967 | Castro, Andre | 8:20-cv-55852-MCR-HTC |
| 6548. | 238721 | Castro, Mario | 8:20-cv-84542-MCR-HTC |
| 6549. | 249690 | Catchings, Antonio | 8:20-cv-92234-MCR-HTC |
| 6550. | 241532 | Cavanaugh, Kevin | 8:20-cv-88335-MCR-HTC |
| 6551. | 354424 | Cave, Sean | 3:21-cv-03767-MCR-HTC |
| 6552. | 20241 | Cavinder, Jeremy | 7:20-cv-87960-MCR-HTC |
| 6553. | 373262 | Cavinder, Kevin | 3:22-cv-18196-MCR-HTC |
| 6554. | 260137 | Cerrone, Anthony | 9:20-cv-01805-MCR-HTC |
| 6555. | 214920 | Chapman, Joshua | 8:20-cv-61896-MCR-HTC |
| 6556. | 384594 | Chaput, Samuel | 3:23-cv-03234-MCR-HTC |
| 6557. | 171263 | Charlton, Gary | 8:20-cv-08186-MCR-HTC |
| 6558. | 373186 | Chavez, Isaiah | 3:22-cv-18534-MCR-HTC |
| 6559. | 249695 | Chavoya, Abel | 8:20-cv-92239-MCR-HTC |
| 6560. | 20291 | Cheshire, Robert | 7:20-cv-88330-MCR-HTC |
| 6561. | 249696 | Chiazzese, Erika | 8:20-cv-92240-MCR-HTC |
| 6562. | 229659 | Chittick, Erik | 8:20-cv-65968-MCR-HTC |
| 6563. | 171539 | Christensen, Mark | 8:20-cv-02067-MCR-HTC |
| 6564. | 183811 | Christian, Everald | 8:20-cv-05692-MCR-HTC |
| 6565. | 214928 | Cisse, Nfatoman | 8:20-cv-61940-MCR-HTC |
| 6566. | 192990 | Clark, Joshua | 8:20-cv-55903-MCR-HTC |
| 6567. | 238747 | Clark, Kevin | 8:20-cv-84590-MCR-HTC |
| 6568. | 241539 | Clark, Larry | 8:20-cv-88342-MCR-HTC |
| 6569. | 382376 | Clay, Shaon | 3:23-cv-01876-MCR-HTC |

| 6570. | 268385 | Clayberger, Anthony | 9:20-cv-17352-MCR-HTC |
|---|---|---|---|
| 6571. | 183818 | Clayton, Jordan | 8:20-cv-05741-MCR-HTC |
| 6572. | 183819 | Clemons, Brian | 8:20-cv-05748-MCR-HTC |
| 6573. | 238750 | Clemons, Kendell | 8:20-cv-84595-MCR-HTC |
| 6574. | 354426 | Clingman, Daniel | 3:21-cv-03389-MCR-HTC |
| 6575. | 192998 | Clinkscale, Sean | 8:20-cv-55921-MCR-HTC |
| 6576. | 183821 | Coates, Calvin | 8:20-cv-05760-MCR-HTC |
| 6577. | 238756 | Colborn, Matthew | 8:20-cv-84607-MCR-HTC |
| 6578. | 378431 | Cole, Jesse | 3:22-cv-23733-MCR-HTC |
| 6579. | 230277 | Coleman, Reginald | 8:20-cv-72917-MCR-HTC |
| 6580. | 20408 | Collins, Otto | 7:20-cv-88577-MCR-HTC |
| 6581. | 214938 | Colmenero, Dionel | 8:20-cv-61994-MCR-HTC |
| 6582. | 206889 | Colón-Ruiz, Angel Luis | 7:21-cv-68348-MCR-HTC |
| 6583. | 206666 | Conner, Tallon | 8:20-cv-51895-MCR-HTC |
| 6584. | 214945 | Cook, Shawn | 8:20-cv-62030-MCR-HTC |
| 6585. | 382341 | Cook, Teresa | 3:23-cv-01361-MCR-HTC |
| 6586. | 171143 | Cooper, Autrelya | 8:20-cv-06798-MCR-HTC |
| 6587. | 20458 | Cooper, Nathanial | 7:20-cv-89059-MCR-HTC |
| 6588. | 356395 | Cornish, David | 3:22-cv-00542-MCR-HTC |
| 6589. | 206544 | Corrigan, Max | 8:20-cv-51578-MCR-HTC |
| 6590. | 365270 | Costes, Andrew | 3:22-cv-10795-MCR-HTC |
| 6591. | 386729 | Costilow, Adam | 3:23-cv-07242-MCR-HTC |
| 6592. | 20491 | Cotten, Marvin | 7:20-cv-89170-MCR-HTC |
| 6593. | 361643 | Cox, Brian | 3:22-cv-07443-MCR-HTC |
| 6594. | 249718 | Cox, Michael | 8:20-cv-92262-MCR-HTC |
| 6595. | 20514 | Coyle, Jeffrey | 7:20-cv-89228-MCR-HTC |
| 6596. | 206673 | Craig, Brian | 8:20-cv-51913-MCR-HTC |
| 6597. | 230099 | Crawford, Joel | 8:20-cv-67288-MCR-HTC |
| 6598. | 183864 | Crawford, Richard | 8:20-cv-06019-MCR-HTC |
| 6599. | 378425 | Crawford-Beveridge, William | 3:22-cv-23747-MCR-HTC |
| 6600. | 229577 | Crenshaw, Eugene | 8:20-cv-66795-MCR-HTC |
| 6601. | 385851 | Crouch, John | 3:23-cv-05301-MCR-HTC |
| 6602. | 373037 | Crowder, John | 3:22-cv-18411-MCR-HTC |
| 6603. | 373253 | Crusan, Anthony | 3:22-cv-18462-MCR-HTC |
| 6604. | 20582 | Cuellar, Josephine | 7:20-cv-89430-MCR-HTC |
| 6605. | 183876 | Cunningham, Brandon | 8:20-cv-06079-MCR-HTC |
| 6606. | 193048 | Curran, Christopher | 8:20-cv-56077-MCR-HTC |
| 6607. | 214971 | Custodio, Louis | 8:20-cv-62171-MCR-HTC |
| 6608. | 183881 | Czoka, Dylan | 8:20-cv-06105-MCR-HTC |
| 6609. | 238802 | Daily, Dustin | 8:20-cv-84743-MCR-HTC |
| 6610. | 193050 | Daise, Dominic | 8:20-cv-56084-MCR-HTC |
| 6611. | 20635 | Daniels, Charles | 7:20-cv-14904-MCR-HTC |
| 6612. | 214973 | Daniels, Mason | 8:20-cv-62182-MCR-HTC |
| 6613. | 193052 | Daniels, Sterling | 8:20-cv-56091-MCR-HTC |
| 6614. | 230325 | Daniels, Steven | 8:20-cv-73006-MCR-HTC |

| 6615. | 183888 | Danowski, David | 8:20-cv-06139-MCR-HTC |
|---|---|---|---|
| 6616. | 193057 | Dao, Phuc | 8:20-cv-56114-MCR-HTC |
| 6617. | 249733 | Daugherty, Michael | 8:20-cv-92277-MCR-HTC |
| 6618. | 318697 | Davidson, Robert | 7:21-cv-34961-MCR-HTC |
| 6619. | 20693 | Davis Jr., Johnny | 7:20-cv-89637-MCR-HTC |
| 6620. | 238809 | Davis, Jason | 8:20-cv-84777-MCR-HTC |
| 6621. | 210939 | Davis, Michael | 8:20-cv-56601-MCR-HTC |
| 6622. | 214978 | Davis, Randall | 8:20-cv-62210-MCR-HTC |
| 6623. | 193062 | Davis, Robert | 8:20-cv-56140-MCR-HTC |
| 6624. | 157563 | Davis, Ryan | 7:20-cv-35206-MCR-HTC |
| 6625. | 20687 | Davis, Seth | 7:20-cv-89632-MCR-HTC |
| 6626. | 260145 | De La Rosa, Juan | 9:20-cv-01813-MCR-HTC |
| 6627. | 249736 | De Leon, Ismael | 8:20-cv-92280-MCR-HTC |
| 6628. | 183905 | Dede-Nasheed, Shatterrica | 8:20-cv-07133-MCR-HTC |
| 6629. | 375957 | Deleon, Matthew Blake | 3:22-cv-19811-MCR-HTC |
| 6630. | 238818 | Dempsey, Joel | 8:20-cv-84824-MCR-HTC |
| 6631. | 396286 | Deon, Mark | 3:23-cv-15378-MCR-HTC |
| 6632. | 206813 | Deong, Charles | 8:20-cv-51237-MCR-HTC |
| 6633. | 214995 | Deturenne Jr, Larry | 8:20-cv-62301-MCR-HTC |
| 6634. | 193080 | Dewalt, Joshua | 8:20-cv-56264-MCR-HTC |
| 6635. | 20788 | Dewig, Benjamin | 7:20-cv-89879-MCR-HTC |
| 6636. | 230030 | Deyo, Andrew | 8:20-cv-67219-MCR-HTC |
| 6637. | 263777 | Di Renzo, John | 9:20-cv-03895-MCR-HTC |
| 6638. | 377554 | Diaz Martell, Livan | 3:22-cv-22538-MCR-HTC |
| 6639. | 260148 | Diaz, Edgardo | 9:20-cv-01816-MCR-HTC |
| 6640. | 20804 | Dibeler, Rainer | 7:20-cv-89936-MCR-HTC |
| 6641. | 171162 | Diego, Juan | 8:20-cv-06883-MCR-HTC |
| 6642. | 157246 | Dionne, Jason | 7:20-cv-98789-MCR-HTC |
| 6643. | 207105 | Dixon, Andy | 8:20-cv-51980-MCR-HTC |
| 6644. | 406085 | Dixon, Harriet | 3:23-cv-22666-MCR-HTC |
| 6645. | 215001 | Dobbs, Chad | 8:20-cv-62335-MCR-HTC |
| 6646. | 183929 | Dodd, Raymond | 8:20-cv-07318-MCR-HTC |
| 6647. | 20815 | Dolan, Shannon | 7:20-cv-90415-MCR-HTC |
| 6648. | 215004 | Donaldson, Tami | 8:20-cv-62351-MCR-HTC |
| 6649. | 354443 | Donovan, Brian | 3:21-cv-03383-MCR-HTC |
| 6650. | 241569 | Doty, Anthony | 8:20-cv-88372-MCR-HTC |
| 6651. | 318702 | Doty, Steven | 7:21-cv-34966-MCR-HTC |
| 6652. | 20890 | Doyal, Justin | 7:20-cv-90622-MCR-HTC |
| 6653. | 193099 | Doyle, Garrett | 8:20-cv-56655-MCR-HTC |
| 6654. | 286897 | Drayton, Marcus | 7:21-cv-07075-MCR-HTC |
| 6655. | 20901 | Dregory, Aaron | 7:20-cv-90633-MCR-HTC |
| 6656. | 385818 | Drew, Darrick | 3:23-cv-04985-MCR-HTC |
| 6657. | 355873 | Duke, Nicholas | 3:21-cv-04861-MCR-HTC |
| 6658. | 230488 | Duran, Misael | 8:20-cv-73368-MCR-HTC |
| 6659. | 362655 | Dutkiewicz, Brandon | 3:22-cv-08286-MCR-HTC |

| 6660. | 274033 | Eastin, Karl | 9:20-cv-15697-MCR-HTC |
|---|---|---|---|
| 6661. | 20986 | Eaton, Preston | 7:20-cv-92657-MCR-HTC |
| 6662. | 276843 | Edmond, Jamie | 9:20-cv-19305-MCR-HTC |
| 6663. | 389721 | Edwards, Frank | 3:23-cv-12287-MCR-HTC |
| 6664. | 249763 | Ellington, Joey | 8:20-cv-94040-MCR-HTC |
| 6665. | 373238 | Ellis, Deznick | 3:22-cv-18220-MCR-HTC |
| 6666. | 205716 | Elsworth, Stephen | 8:20-cv-48755-MCR-HTC |
| 6667. | 206713 | Elzy, Sonja | 8:20-cv-51994-MCR-HTC |
| 6668. | 238859 | Enriquez, Blake | 8:20-cv-85222-MCR-HTC |
| 6669. | 229573 | Ergen, Corey | 8:20-cv-66772-MCR-HTC |
| 6670. | 215034 | Eskridge, Dionte | 8:20-cv-61477-MCR-HTC |
| 6671. | 409750 | Espada, Jonathan | 7:23-cv-01051-MCR-HTC |
| 6672. | 375940 | Espinoza, Janira | 3:22-cv-20287-MCR-HTC |
| 6673. | 238863 | Estrada, Paul | 8:20-cv-85230-MCR-HTC |
| 6674. | 241580 | Ethridge, James | 8:20-cv-88383-MCR-HTC |
| 6675. | 193144 | Ewing, Jeffery | 8:20-cv-56856-MCR-HTC |
| 6676. | 238865 | Fairbairn, Justin | 8:20-cv-85234-MCR-HTC |
| 6677. | 375873 | Farrell-Francis, De'Jon | 3:22-cv-20686-MCR-HTC |
| 6678. | 21143 | Felt, Richard | 7:20-cv-92996-MCR-HTC |
| 6679. | 21148 | Fenton, Corey | 7:20-cv-93011-MCR-HTC |
| 6680. | 229391 | Ferland, Christopher | 8:20-cv-66101-MCR-HTC |
| 6681. | 322284 | Fincannon, Zach | 7:21-cv-38521-MCR-HTC |
| 6682. | 355423 | Fisher, Selwyn | 3:21-cv-04365-MCR-HTC |
| 6683. | 207001 | Fitzpatrick, Johnathan | 3:22-cv-24780-MCR-HTC |
| 6684. | 21211 | Flaurr, James William Robert | 7:20-cv-93182-MCR-HTC |
| 6685. | 21233 | Floyd, Anthony | 7:20-cv-93235-MCR-HTC |
| 6686. | 205275 | Fludd, Steven | 8:20-cv-50242-MCR-HTC |
| 6687. | 238885 | Flynn, Bryce | 8:20-cv-85273-MCR-HTC |
| 6688. | 21260 | Fortier, Nathan | 7:20-cv-93330-MCR-HTC |
| 6689. | 280629 | Fortner, William | 7:21-cv-03440-MCR-HTC |
| 6690. | 373139 | Fowler, Steven | 3:22-cv-18006-MCR-HTC |
| 6691. | 21289 | Francis Jr., Wayne | 7:20-cv-93444-MCR-HTC |
| 6692. | 21307 | Fredericks, William | 7:20-cv-93496-MCR-HTC |
| 6693. | 238899 | Freetage, Jerrod | 8:20-cv-85310-MCR-HTC |
| 6694. | 205303 | Freiberg, John | 8:20-cv-48562-MCR-HTC |
| 6695. | 21319 | Fricot, Gerald | 7:20-cv-93543-MCR-HTC |
| 6696. | 21321 | Fries, Nathan | 7:20-cv-93554-MCR-HTC |
| 6697. | 21336 | Furlough, Michael | 7:20-cv-93613-MCR-HTC |
| 6698. | 215066 | Gallo, Joseph | 8:20-cv-61625-MCR-HTC |
| 6699. | 215067 | Gamble, Isaac | 8:20-cv-61629-MCR-HTC |
| 6700. | 21363 | Gann, Anthony | 7:20-cv-93729-MCR-HTC |
| 6701. | 238914 | Gann, Jerry | 8:20-cv-85326-MCR-HTC |
| 6702. | 286888 | Garcia, Andre | 7:21-cv-07066-MCR-HTC |
| 6703. | 249809 | Garcia, Esmerejildo | 8:20-cv-94125-MCR-HTC |
| 6704. | 229518 | Garcia, Esteban | 8:20-cv-66559-MCR-HTC |

| 6705. | 307026 | Garcia, Geraldo | 7:21-cv-26262-MCR-HTC |
|---|---|---|---|
| 6706. | 170943 | Garcia, Ronald | 8:20-cv-05153-MCR-HTC |
| 6707. | 298759 | Garling, Joshua | 7:21-cv-51813-MCR-HTC |
| 6708. | 21394 | Garner, Cody | 7:20-cv-93883-MCR-HTC |
| 6709. | 21408 | Garza, Elena | 7:20-cv-93955-MCR-HTC |
| 6710. | 263750 | Garza, Franco | 9:20-cv-03868-MCR-HTC |
| 6711. | 359910 | Gehrke, Matthew | 3:22-cv-03641-MCR-HTC |
| 6712. | 268467 | George, Joshua | 9:20-cv-18144-MCR-HTC |
| 6713. | 193215 | George, William | 8:20-cv-57093-MCR-HTC |
| 6714. | 322291 | Glaser, George | 7:21-cv-38536-MCR-HTC |
| 6715. | 359755 | Gluchacki, Matthew | 3:22-cv-03673-MCR-HTC |
| 6716. | 193232 | Goeke, Jason | 8:20-cv-57144-MCR-HTC |
| 6717. | 193233 | Goff, Darren | 8:20-cv-57147-MCR-HTC |
| 6718. | 238932 | Goff, Douglas | 8:20-cv-85344-MCR-HTC |
| 6719. | 21501 | Golden, Dantavious | 7:20-cv-94280-MCR-HTC |
| 6720. | 355427 | Gomez, Luis | 3:21-cv-04517-MCR-HTC |
| 6721. | 193234 | Gomez, Marcos | 8:20-cv-57149-MCR-HTC |
| 6722. | 21517 | Gonzales, Tamara | 7:20-cv-93240-MCR-HTC |
| 6723. | 382347 | Gonzalez, Christian | 3:23-cv-05212-MCR-HTC |
| 6724. | 249833 | Gonzalez, Manxfred | 8:20-cv-94148-MCR-HTC |
| 6725. | 382070 | Goolsby, Jonathon | 3:23-cv-00832-MCR-HTC |
| 6726. | 382198 | Gothard, Jeremy | 3:23-cv-01097-MCR-HTC |
| 6727. | 21564 | Goubeaux, Christopher | 7:20-cv-93411-MCR-HTC |
| 6728. | 286898 | Graden, Patricia | 7:21-cv-07076-MCR-HTC |
| 6729. | 21570 | Grady, Jeremy | 7:20-cv-93429-MCR-HTC |
| 6730. | 263702 | Graham, Eric | 9:20-cv-03820-MCR-HTC |
| 6731. | 377565 | Granda, Elias | 3:22-cv-22604-MCR-HTC |
| 6732. | 215098 | Granger, Kenneth | 8:20-cv-61802-MCR-HTC |
| 6733. | 260175 | Gray, Anthony | 9:20-cv-01855-MCR-HTC |
| 6734. | 184087 | Green, Andrew | 8:20-cv-09118-MCR-HTC |
| 6735. | 249840 | Green, Curtis | 8:20-cv-94156-MCR-HTC |
| 6736. | 193260 | Greene, Anthony | 8:20-cv-57227-MCR-HTC |
| 6737. | 354461 | Greenlee, Eric | 3:21-cv-02967-MCR-HTC |
| 6738. | 384210 | Gregg, Gresham | 3:23-cv-00550-MCR-HTC |
| 6739. | 260180 | Gregory, Herbert | 9:20-cv-01866-MCR-HTC |
| 6740. | 184092 | Griffin, Branden | 8:20-cv-09132-MCR-HTC |
| 6741. | 230298 | Griffith, Brian | 8:20-cv-72957-MCR-HTC |
| 6742. | 184094 | Griffith, James | 8:20-cv-09136-MCR-HTC |
| 6743. | 249847 | Grimes, Rene | 8:20-cv-94163-MCR-HTC |
| 6744. | 206259 | Groves, Corey | 8:20-cv-49808-MCR-HTC |
| 6745. | 406472 | Guerpo, Dustin | 7:23-cv-01688-MCR-HTC |
| 6746. | 215115 | Guertin, Arthur | 7:23-cv-03872-MCR-HTC |
| 6747. | 215118 | Gulledge, Shawne | 8:20-cv-61905-MCR-HTC |
| 6748. | 333883 | Gunter, Marshall | 7:21-cv-51689-MCR-HTC |
| 6749. | 215119 | Guthrie, Brian | 8:20-cv-61910-MCR-HTC |

| 6750. | 229905 | Gutierrez, Felipe | 8:20-cv-66844-MCR-HTC |
|---|---|---|---|
| 6751. | 249852 | Guzman Mendez, Lionel | 8:20-cv-94168-MCR-HTC |
| 6752. | 263769 | Guzman, Jorge | 9:20-cv-03887-MCR-HTC |
| 6753. | 274156 | Hagan, Christopher | 9:20-cv-15820-MCR-HTC |
| 6754. | 157890 | Hair, Brian | 7:20-cv-99174-MCR-HTC |
| 6755. | 260183 | Hall, Anthony | 9:20-cv-01872-MCR-HTC |
| 6756. | 193273 | Hall, Rebecca | 8:20-cv-57267-MCR-HTC |
| 6757. | 21757 | Hamburg, Andrew | 7:20-cv-94189-MCR-HTC |
| 6758. | 215128 | Hamilton, Robert | 8:20-cv-61957-MCR-HTC |
| 6759. | 21787 | Handshy, Stetson | 7:20-cv-93581-MCR-HTC |
| 6760. | 206940 | Harbitz, Jake | 8:20-cv-51555-MCR-HTC |
| 6761. | 205721 | Harco, Christopher | 8:20-cv-48760-MCR-HTC |
| 6762. | 406087 | Harper, Don | 3:23-cv-22673-MCR-HTC |
| 6763. | 170972 | Harris, Chadwick | 8:20-cv-05237-MCR-HTC |
| 6764. | 298760 | Harris, Charity | 7:21-cv-51814-MCR-HTC |
| 6765. | 229909 | Harris, Daniel | 8:20-cv-66864-MCR-HTC |
| 6766. | 230486 | Harris, Eddie | 8:20-cv-73361-MCR-HTC |
| 6767. | 372972 | Harris-Redd, Michael | 3:22-cv-18212-MCR-HTC |
| 6768. | 397885 | Hart, Michelle | 3:23-cv-17272-MCR-HTC |
| 6769. | 205545 | Harvey, Robert | 8:20-cv-48421-MCR-HTC |
| 6770. | 286889 | Harz, Carl | 7:21-cv-07067-MCR-HTC |
| 6771. | 230246 | Hatley, Timothy | 8:20-cv-72859-MCR-HTC |
| 6772. | 238982 | Hawkes, Carrie | 8:20-cv-85394-MCR-HTC |
| 6773. | 210827 | Hawkins, Walter | 8:20-cv-56230-MCR-HTC |
| 6774. | 21938 | Hemby, Nicholas | 7:20-cv-93959-MCR-HTC |
| 6775. | 229597 | Henderson, Antonio | 8:20-cv-66903-MCR-HTC |
| 6776. | 373077 | Henry, David | 3:22-cv-18005-MCR-HTC |
| 6777. | 229490 | Hernandez, Jose | 8:20-cv-66459-MCR-HTC |
| 6778. | 363735 | Herr, Ernest | 3:22-cv-09164-MCR-HTC |
| 6779. | 193333 | Hetmer, Brooke | 8:20-cv-59249-MCR-HTC |
| 6780. | 156977 | Hicks, Jayla | 7:20-cv-98973-MCR-HTC |
| 6781. | 193341 | Hill, Coewan | 8:20-cv-59257-MCR-HTC |
| 6782. | 336511 | Hill, Kenneth | 7:21-cv-56269-MCR-HTC |
| 6783. | 206637 | Hill, Kyla | 8:20-cv-51811-MCR-HTC |
| 6784. | 22032 | Hill, Terry | 7:20-cv-86073-MCR-HTC |
| 6785. | 205424 | Hiltwine, Eric | 8:20-cv-50340-MCR-HTC |
| 6786. | 205969 | Hirschmann, Jeremy | 8:20-cv-49679-MCR-HTC |
| 6787. | 22073 | Hoffman, Joseph | 7:20-cv-86161-MCR-HTC |
| 6788. | 22075 | Hoffmann, Shawn | 7:20-cv-86165-MCR-HTC |
| 6789. | 193354 | Holbrook, William | 8:20-cv-59270-MCR-HTC |
| 6790. | 22086 | Holley, Mitchell | 7:20-cv-86188-MCR-HTC |
| 6791. | 359788 | Hollins, Ramone | 3:22-cv-03910-MCR-HTC |
| 6792. | 193359 | Holmes, Alan | 8:20-cv-59278-MCR-HTC |
| 6793. | 22108 | Holt, Harold | 7:20-cv-14917-MCR-HTC |
| 6794. | 193361 | Holte, Richard | 8:20-cv-59282-MCR-HTC |

| 6795. | 336514 | Hood, Tracy | 7:21-cv-56274-MCR-HTC |
|-------|--------|-------------|------------------------|
| 6796. | 355433 | Hooper, Jeffrey | 3:21-cv-04402-MCR-HTC |
| 6797. | 276786 | Horn, Raimen | 9:20-cv-19248-MCR-HTC |
| 6798. | 258493 | Howard, David | 9:20-cv-15550-MCR-HTC |
| 6799. | 258453 | Howard, Ronald | 9:20-cv-15465-MCR-HTC |
| 6800. | 249895 | Howard, Starr | 8:20-cv-94211-MCR-HTC |
| 6801. | 249896 | Huber, Jordan | 8:20-cv-94212-MCR-HTC |
| 6802. | 229224 | Hudson, Claude | 8:20-cv-65789-MCR-HTC |
| 6803. | 184203 | Hunsucker, Temathy | 8:20-cv-09348-MCR-HTC |
| 6804. | 239030 | Ibarra, Justin | 8:20-cv-85442-MCR-HTC |
| 6805. | 207183 | Ingalls, Philip | 8:20-cv-50543-MCR-HTC |
| 6806. | 22249 | Ingerick, Jeremy | 7:20-cv-86643-MCR-HTC |
| 6807. | 241634 | Inman, Rebecca | 8:20-cv-88437-MCR-HTC |
| 6808. | 249906 | Island, Lajuane | 8:20-cv-94222-MCR-HTC |
| 6809. | 386702 | Iusi, John | 3:23-cv-06945-MCR-HTC |
| 6810. | 239037 | Jackson Jr., Aaron | 8:20-cv-85449-MCR-HTC |
| 6811. | 230259 | Jackson, Corey | 8:20-cv-72883-MCR-HTC |
| 6812. | 215204 | Jackson, Joseph | 8:20-cv-62347-MCR-HTC |
| 6813. | 249909 | Jackson, Samuel | 8:20-cv-94225-MCR-HTC |
| 6814. | 268432 | Jacob, Jeric | 9:20-cv-17451-MCR-HTC |
| 6815. | 382156 | James, Michael | 3:23-cv-01190-MCR-HTC |
| 6816. | 383741 | Jarnagin, Cody | 3:23-cv-01402-MCR-HTC |
| 6817. | 241641 | Jarvs, Alethea | 8:20-cv-88444-MCR-HTC |
| 6818. | 159529 | Jarzynka, Shane | 7:20-cv-99227-MCR-HTC |
| 6819. | 355827 | Jay, Bernard | 3:21-cv-04859-MCR-HTC |
| 6820. | 372962 | Jefferson, Landyn | 3:22-cv-17986-MCR-HTC |
| 6821. | 156716 | Jenkins, James | 7:20-cv-98815-MCR-HTC |
| 6822. | 206095 | Johns, Michael | 8:20-cv-50067-MCR-HTC |
| 6823. | 22377 | Johnson, Brantley | 3:23-cv-06821-MCR-HTC |
| 6824. | 22424 | Johnson, Christopher | 7:20-cv-87441-MCR-HTC |
| 6825. | 382118 | Johnson, Jeffrey | 3:23-cv-01141-MCR-HTC |
| 6826. | 193416 | Johnson, Jeremiah | 8:20-cv-59388-MCR-HTC |
| 6827. | 230368 | Johnson, John | 8:20-cv-73074-MCR-HTC |
| 6828. | 239055 | Johnson, John | 8:20-cv-85467-MCR-HTC |
| 6829. | 249921 | Johnson, Justin | 8:20-cv-94237-MCR-HTC |
| 6830. | 171079 | Johnson, Kyle | 7:20-cv-39466-MCR-HTC |
| 6831. | 207051 | Johnson, Kyle | 8:20-cv-50469-MCR-HTC |
| 6832. | 193410 | Johnson, Mark | 8:20-cv-59377-MCR-HTC |
| 6833. | 249926 | Johnson, Michael | 8:20-cv-94242-MCR-HTC |
| 6834. | 359968 | Johnson, Nathaniel | 3:22-cv-03497-MCR-HTC |
| 6835. | 184248 | Johnson, Nico | 8:20-cv-09582-MCR-HTC |
| 6836. | 184249 | Johnson, Nyesha | 8:20-cv-09586-MCR-HTC |
| 6837. | 22418 | Johnson, Richard | 7:20-cv-87435-MCR-HTC |
| 6838. | 22385 | Johnson, Rickey | 7:20-cv-87402-MCR-HTC |
| 6839. | 239067 | Johnson, Royce | 8:20-cv-85479-MCR-HTC |

| 6840. | 406084 | Johnson, Zawadi | 3:23-cv-22665-MCR-HTC |
|-------|--------|-----------------|------------------------|
| 6841. | 170908 | Johnston, Dave | 8:20-cv-04844-MCR-HTC |
| 6842. | 241646 | Jones, Fred | 8:20-cv-88449-MCR-HTC |
| 6843. | 230458 | Jones, Jeremy | 8:20-cv-73260-MCR-HTC |
| 6844. | 206020 | Jones, Johnathen William | 8:20-cv-49826-MCR-HTC |
| 6845. | 318729 | Jones, Joshua | 7:21-cv-33420-MCR-HTC |
| 6846. | 230364 | Jones, Justin | 8:20-cv-73070-MCR-HTC |
| 6847. | 22467 | Jones, Mary | 7:20-cv-87504-MCR-HTC |
| 6848. | 205393 | Jones, Thomas | 8:20-cv-47989-MCR-HTC |
| 6849. | 389976 | Jones, Timothy | 3:23-cv-12182-MCR-HTC |
| 6850. | 193426 | Jordan, Lisa | 8:20-cv-59408-MCR-HTC |
| 6851. | 22504 | Joyner, Frank | 7:20-cv-87573-MCR-HTC |
| 6852. | 184268 | Juern, Carl | 8:20-cv-09636-MCR-HTC |
| 6853. | 230253 | Karcher, Carlo | 8:20-cv-72872-MCR-HTC |
| 6854. | 229270 | Kastenbaum, Kasey | 8:20-cv-65874-MCR-HTC |
| 6855. | 365271 | Kaylor, Angelica | 3:22-cv-10764-MCR-HTC |
| 6856. | 229357 | Keim, Kenneth | 8:20-cv-66020-MCR-HTC |
| 6857. | 205546 | Kelly, Marcious | 8:20-cv-48424-MCR-HTC |
| 6858. | 22570 | Kennedy, Clarence | 7:20-cv-87706-MCR-HTC |
| 6859. | 22576 | Kephas, Arney | 7:20-cv-87719-MCR-HTC |
| 6860. | 207222 | Kernan, Latoya | 8:20-cv-52094-MCR-HTC |
| 6861. | 215242 | Kerr, Michael | 8:20-cv-62472-MCR-HTC |
| 6862. | 352680 | Kersey, Charles | 3:21-cv-01849-MCR-HTC |
| 6863. | 205262 | Khan, Nasir | 8:20-cv-48462-MCR-HTC |
| 6864. | 22595 | Kinard, Prince | 7:20-cv-87760-MCR-HTC |
| 6865. | 215250 | King, Adam | 8:20-cv-62499-MCR-HTC |
| 6866. | 206826 | Kingsbury, Ryan | 8:20-cv-50375-MCR-HTC |
| 6867. | 379069 | Kinsell, William | 3:22-cv-25030-MCR-HTC |
| 6868. | 184300 | Kissel, Timothy | 8:20-cv-09735-MCR-HTC |
| 6869. | 215253 | Kitchen, Lawrence | 8:20-cv-62508-MCR-HTC |
| 6870. | 193457 | Klama, Tiffany | 8:20-cv-59512-MCR-HTC |
| 6871. | 22635 | Kliesch, Whitney | 7:20-cv-87925-MCR-HTC |
| 6872. | 362603 | Klunder, Nicholas | 3:22-cv-08183-MCR-HTC |
| 6873. | 361647 | Knight, William | 3:22-cv-07320-MCR-HTC |
| 6874. | 229761 | Knudson, Eric | 8:20-cv-66263-MCR-HTC |
| 6875. | 22663 | Kosino, Ryon | 7:20-cv-88002-MCR-HTC |
| 6876. | 239101 | Kosmatin, Raymond | 8:20-cv-85512-MCR-HTC |
| 6877. | 215260 | Kozeniesky, Michael | 8:20-cv-61549-MCR-HTC |
| 6878. | 260203 | Krenowicz, John | 9:20-cv-01912-MCR-HTC |
| 6879. | 206959 | Kuryla, Markham | 8:20-cv-51582-MCR-HTC |
| 6880. | 215269 | Ladringan, Cody | 8:20-cv-61589-MCR-HTC |
| 6881. | 215270 | Lagrone Mcclure, Terrell | 8:20-cv-61593-MCR-HTC |
| 6882. | 22726 | Lambert, Bryan | 7:20-cv-88137-MCR-HTC |
| 6883. | 22738 | Landers, Jeramie | 7:20-cv-88161-MCR-HTC |
| 6884. | 382181 | Landry, Gavin | 3:23-cv-01971-MCR-HTC |

| 6885. | 356426 | Lane, Jason | 3:22-cv-00513-MCR-HTC |
|---|---|---|---|
| 6886. | 193478 | Lanham, Edward | 8:20-cv-59593-MCR-HTC |
| 6887. | 207226 | Lara, Anastacio | 8:20-cv-52097-MCR-HTC |
| 6888. | 170975 | Largeman, Ryan | 8:20-cv-05247-MCR-HTC |
| 6889. | 361660 | Lassalle, Dominic | 3:22-cv-07108-MCR-HTC |
| 6890. | 22793 | Lauderdale, Byron | 7:20-cv-89145-MCR-HTC |
| 6891. | 359839 | Lawson, Bradley | 3:22-cv-03936-MCR-HTC |
| 6892. | 22819 | Lebow, Michael | 7:20-cv-89202-MCR-HTC |
| 6893. | 229749 | Lee Morrow, Gregory | 8:20-cv-66218-MCR-HTC |
| 6894. | 215281 | Lee, Lue | 8:20-cv-61641-MCR-HTC |
| 6895. | 184346 | Legg, Gerald | 8:20-cv-10508-MCR-HTC |
| 6896. | 215285 | Lehner, Todd | 8:20-cv-61660-MCR-HTC |
| 6897. | 239136 | Lent, Lynn | 8:20-cv-85556-MCR-HTC |
| 6898. | 184350 | Leonard, Seth | 8:20-cv-10522-MCR-HTC |
| 6899. | 22859 | Lerner, Roy | 7:20-cv-89296-MCR-HTC |
| 6900. | 382079 | Lewis, Brandon | 3:23-cv-01680-MCR-HTC |
| 6901. | 215295 | Lewis, Daryl | 8:20-cv-61714-MCR-HTC |
| 6902. | 249975 | Leyden, Brian | 8:20-cv-94291-MCR-HTC |
| 6903. | 361526 | Lim, Gilberto | 3:22-cv-07018-MCR-HTC |
| 6904. | 385812 | Liss, Joseph | 3:23-cv-04997-MCR-HTC |
| 6905. | 22917 | Little, Brandon | 7:20-cv-89374-MCR-HTC |
| 6906. | 354488 | Little, Donnie | 3:21-cv-02957-MCR-HTC |
| 6907. | 359798 | Lofton, Christopher | 3:22-cv-03298-MCR-HTC |
| 6908. | 215309 | Lonero, Joshua | 8:20-cv-61788-MCR-HTC |
| 6909. | 229385 | Long, Pepe | 8:20-cv-66085-MCR-HTC |
| 6910. | 206996 | Longenberger, Joshua | 8:20-cv-51679-MCR-HTC |
| 6911. | 260208 | Lopez, Robert | 9:20-cv-01922-MCR-HTC |
| 6912. | 389962 | Love, Devane | 3:23-cv-12171-MCR-HTC |
| 6913. | 239162 | Lowe, John | 8:20-cv-85601-MCR-HTC |
| 6914. | 388090 | Lucado, James | 3:23-cv-08926-MCR-HTC |
| 6915. | 23001 | Luedemann, Casey | 7:20-cv-89514-MCR-HTC |
| 6916. | 23010 | Lupold, Harry | 7:20-cv-89526-MCR-HTC |
| 6917. | 206426 | Lydon, Jerry | 8:20-cv-51334-MCR-HTC |
| 6918. | 23015 | Lyman, Brian | 7:20-cv-89535-MCR-HTC |
| 6919. | 382418 | Lynton, Eric | 3:23-cv-01522-MCR-HTC |
| 6920. | 211370 | Lyon, Nickolas | 8:20-cv-57283-MCR-HTC |
| 6921. | 239166 | Macgregor, Daniel | 8:20-cv-85608-MCR-HTC |
| 6922. | 184394 | Maddox, George | 8:20-cv-10680-MCR-HTC |
| 6923. | 286883 | Madisons, Stephanie | 7:21-cv-07062-MCR-HTC |
| 6924. | 193535 | Magdaleno, Jason | 8:20-cv-60937-MCR-HTC |
| 6925. | 193539 | Maimer, Nick | 8:20-cv-60941-MCR-HTC |
| 6926. | 249995 | Majors, Devin | 8:20-cv-94357-MCR-HTC |
| 6927. | 239171 | Majumdar, Abir | 8:20-cv-85617-MCR-HTC |
| 6928. | 268375 | Malmgren, Edwin | 9:20-cv-17330-MCR-HTC |
| 6929. | 215330 | Malott, Kevin | 8:20-cv-61888-MCR-HTC |

| 6930. | 210820 | Mangubat, Arthur | 8:20-cv-56205-MCR-HTC |
|---|---|---|---|
| 6931. | 350862 | Manley, Dwight | 3:21-cv-01616-MCR-HTC |
| 6932. | 170986 | Mann, Edward | 8:20-cv-05285-MCR-HTC |
| 6933. | 379076 | Mansell, Zachary | 3:22-cv-25061-MCR-HTC |
| 6934. | 193547 | Mapes, Nicholas | 8:20-cv-60949-MCR-HTC |
| 6935. | 184404 | Marchant, Richard | 8:20-cv-10713-MCR-HTC |
| 6936. | 184408 | Marlatt, Zachary | 8:20-cv-10727-MCR-HTC |
| 6937. | 23123 | Martel, Ashleigh | 7:20-cv-89802-MCR-HTC |
| 6938. | 230061 | Martin Ii, Gary | 8:20-cv-67250-MCR-HTC |
| 6939. | 230427 | Martin, Billy | 8:20-cv-73158-MCR-HTC |
| 6940. | 379018 | Martin, Dawn | 3:22-cv-24995-MCR-HTC |
| 6941. | 239179 | Martin, Lashanda | 8:20-cv-85631-MCR-HTC |
| 6942. | 239169 | Martinez, Danielle | 8:20-cv-85613-MCR-HTC |
| 6943. | 229935 | Martinez, Lina | 8:20-cv-66994-MCR-HTC |
| 6944. | 361662 | Martini, Timothy | 3:22-cv-07130-MCR-HTC |
| 6945. | 382107 | Masuca, James | 3:23-cv-01016-MCR-HTC |
| 6946. | 273977 | Matthews, Walter | 9:20-cv-15642-MCR-HTC |
| 6947. | 333907 | Mattick, Stephen | 7:21-cv-51713-MCR-HTC |
| 6948. | 23198 | Maust, Kyra | 7:20-cv-90006-MCR-HTC |
| 6949. | 215352 | May, Michael | 8:20-cv-61993-MCR-HTC |
| 6950. | 193568 | Mcabee, Justin | 8:20-cv-60970-MCR-HTC |
| 6951. | 23221 | Mcallister, Zachary | 7:20-cv-90049-MCR-HTC |
| 6952. | 158403 | Mccarthy, Richard | 7:20-cv-99079-MCR-HTC |
| 6953. | 215359 | Mcdaniel, John | 8:20-cv-62026-MCR-HTC |
| 6954. | 250018 | Mcdonald, Cobby | 8:20-cv-94381-MCR-HTC |
| 6955. | 210834 | Mcdonald, Edward | 8:20-cv-56257-MCR-HTC |
| 6956. | 239207 | Mcelwain, Steven | 7:23-cv-03846-MCR-HTC |
| 6957. | 206060 | Mcgee, Christopher | 8:20-cv-49958-MCR-HTC |
| 6958. | 193586 | Mcgee, Rondell | 8:20-cv-60988-MCR-HTC |
| 6959. | 361616 | Mcgrew, Michael | 3:22-cv-07192-MCR-HTC |
| 6960. | 23323 | Mclauchlin, Allen | 7:20-cv-90286-MCR-HTC |
| 6961. | 229851 | Mclaughlin, Michael | 8:20-cv-66602-MCR-HTC |
| 6962. | 355443 | Mcmurrain, Samuel | 3:21-cv-04168-MCR-HTC |
| 6963. | 205397 | Mecca, Timothy | 8:20-cv-48007-MCR-HTC |
| 6964. | 239222 | Mejia, Adrian | 8:20-cv-85708-MCR-HTC |
| 6965. | 336545 | Melendez, George | 7:21-cv-56306-MCR-HTC |
| 6966. | 336547 | Melton, Kemon | 7:21-cv-56308-MCR-HTC |
| 6967. | 361663 | Membreve, Gary | 3:22-cv-07415-MCR-HTC |
| 6968. | 239225 | Mendizabal, Leon | 8:20-cv-85714-MCR-HTC |
| 6969. | 193608 | Messer, Joseph | 8:20-cv-61010-MCR-HTC |
| 6970. | 215380 | Metzel, Edward | 8:20-cv-62127-MCR-HTC |
| 6971. | 260219 | Meza, Raul | 9:20-cv-01933-MCR-HTC |
| 6972. | 205331 | Michael, Thomas | 8:20-cv-48628-MCR-HTC |
| 6973. | 193611 | Michalk, Reed | 8:20-cv-61013-MCR-HTC |
| 6974. | 193621 | Miller, Jacob | 8:20-cv-61023-MCR-HTC |

| 6975. | 356053 | Miller, Joshua | 3:22-cv-00132-MCR-HTC |
| 6976. | 23437 | Miller, Mitchell | 7:20-cv-90519-MCR-HTC |
| 6977. | 336548 | Miller, Ramon | 7:21-cv-56309-MCR-HTC |
| 6978. | 23441 | Miller, Randy | 7:20-cv-90527-MCR-HTC |
| 6979. | 250036 | Miller, Richard | 8:20-cv-94399-MCR-HTC |
| 6980. | 170930 | Miller, Robert | 8:20-cv-04945-MCR-HTC |
| 6981. | 23461 | Miller, Timothy | 7:20-cv-90569-MCR-HTC |
| 6982. | 158634 | Miskelly, Jonathan | 7:20-cv-99137-MCR-HTC |
| 6983. | 406473 | Montes, Samuel | 7:23-cv-01787-MCR-HTC |
| 6984. | 276988 | Moody, Austin Paul | 9:20-cv-19850-MCR-HTC |
| 6985. | 403536 | Moore, Amanda | 3:23-cv-18375-MCR-HTC |
| 6986. | 170925 | Moore, Christopher | 8:20-cv-04921-MCR-HTC |
| 6987. | 260223 | Moore, Dustin | 9:20-cv-01937-MCR-HTC |
| 6988. | 215403 | Moreno, Jesus | 8:20-cv-62236-MCR-HTC |
| 6989. | 23594 | Morganflash, Trevor | 7:20-cv-90891-MCR-HTC |
| 6990. | 215406 | Morris, Zachery | 8:20-cv-62251-MCR-HTC |
| 6991. | 184516 | Morrissey, Zachary | 8:20-cv-11160-MCR-HTC |
| 6992. | 206088 | Moss, Whitney | 8:20-cv-50045-MCR-HTC |
| 6993. | 193656 | Mueller, Carl | 8:20-cv-61061-MCR-HTC |
| 6994. | 229337 | Mullins, Eugene | 8:20-cv-65981-MCR-HTC |
| 6995. | 23666 | Munroe, Mendeisha | 7:20-cv-91026-MCR-HTC |
| 6996. | 318749 | Murphy, Charles | 7:21-cv-33440-MCR-HTC |
| 6997. | 381995 | Murphy, Joshua | 3:23-cv-11751-MCR-HTC |
| 6998. | 250058 | Murphy, Renee | 8:20-cv-94439-MCR-HTC |
| 6999. | 250059 | Myers, Jason | 8:20-cv-94441-MCR-HTC |
| 7000. | 307012 | Myers, Michael | 7:21-cv-24090-MCR-HTC |
| 7001. | 205446 | Neblett, James | 8:20-cv-48152-MCR-HTC |
| 7002. | 193665 | Nelson, Chandler | 8:20-cv-61078-MCR-HTC |
| 7003. | 250063 | Ness, Laneshia | 8:20-cv-94453-MCR-HTC |
| 7004. | 268421 | Newman, Jacob | 9:20-cv-17429-MCR-HTC |
| 7005. | 215431 | Newman, Keith | 8:20-cv-62364-MCR-HTC |
| 7006. | 268528 | Nichols, Chad | 9:20-cv-18204-MCR-HTC |
| 7007. | 375945 | Norcross, Holli | 3:22-cv-19884-MCR-HTC |
| 7008. | 215438 | Noriega, Jesse | 8:20-cv-62385-MCR-HTC |
| 7009. | 23807 | Norman, Daniel | 7:20-cv-91744-MCR-HTC |
| 7010. | 239296 | Norris, Gerald | 8:20-cv-85837-MCR-HTC |
| 7011. | 23814 | Note, Darry | 7:20-cv-91763-MCR-HTC |
| 7012. | 382073 | Nott, Timothy | 3:23-cv-01604-MCR-HTC |
| 7013. | 211309 | Nunez Cruz, Anthony | 8:20-cv-57118-MCR-HTC |
| 7014. | 215445 | Nuttall, Michael | 8:20-cv-62406-MCR-HTC |
| 7015. | 23833 | Obryant, Brendan | 7:20-cv-91802-MCR-HTC |
| 7016. | 215453 | Olson, Harold | 8:20-cv-62429-MCR-HTC |
| 7017. | 23879 | Ooten, Gary | 7:20-cv-91867-MCR-HTC |
| 7018. | 229264 | Ortiz, Santos | 8:20-cv-65863-MCR-HTC |
| 7019. | 215463 | Owen, Paul | 8:20-cv-62459-MCR-HTC |

| 7020. | 239312 | Owens, Waneta | 8:20-cv-85866-MCR-HTC |
| 7021. | 346095 | Pabon, Xavier | 7:21-cv-64547-MCR-HTC |
| 7022. | 239318 | Page, Timothy | 8:20-cv-85877-MCR-HTC |
| 7023. | 171433 | Pago, Dalton | 8:20-cv-01828-MCR-HTC |
| 7024. | 23933 | Pagunsan, Francis | 7:20-cv-91932-MCR-HTC |
| 7025. | 206443 | Palmer, Joshua | 8:20-cv-51376-MCR-HTC |
| 7026. | 23956 | Parham, Jonathan | 7:20-cv-91975-MCR-HTC |
| 7027. | 23962 | Parker, Deontee | 7:20-cv-91987-MCR-HTC |
| 7028. | 346098 | Parker, Jonathan | 7:21-cv-64550-MCR-HTC |
| 7029. | 160070 | Parks, Michael | 7:20-cv-99343-MCR-HTC |
| 7030. | 156966 | Pate, Joshua | 7:20-cv-98965-MCR-HTC |
| 7031. | 23997 | Pater, Matthew | 7:20-cv-92045-MCR-HTC |
| 7032. | 229821 | Paxton, Kalen | 8:20-cv-66490-MCR-HTC |
| 7033. | 171251 | Payne, Anthony | 8:20-cv-08112-MCR-HTC |
| 7034. | 170857 | Payton, Dain | 8:20-cv-04628-MCR-HTC |
| 7035. | 24047 | Pence, Terry | 7:20-cv-92132-MCR-HTC |
| 7036. | 241749 | Pendleton, Rob | 8:20-cv-88707-MCR-HTC |
| 7037. | 250089 | Pennington, Craig | 8:20-cv-94536-MCR-HTC |
| 7038. | 350859 | Perez, David | 3:21-cv-01562-MCR-HTC |
| 7039. | 382065 | Perry, David | 3:23-cv-00839-MCR-HTC |
| 7040. | 193725 | Perry, Shawn | 8:20-cv-60248-MCR-HTC |
| 7041. | 210859 | Petersen, Roy | 8:20-cv-56351-MCR-HTC |
| 7042. | 211174 | Peterson, Don | 8:20-cv-56641-MCR-HTC |
| 7043. | 276819 | Pharis, James | 9:20-cv-19281-MCR-HTC |
| 7044. | 206639 | Phillips, Richard | 8:20-cv-51819-MCR-HTC |
| 7045. | 354507 | Pickrel, Carl | 3:21-cv-03258-MCR-HTC |
| 7046. | 229695 | Piernas, Timothy | 8:20-cv-66042-MCR-HTC |
| 7047. | 229313 | Pintello, Brian | 8:20-cv-65945-MCR-HTC |
| 7048. | 357208 | Pirro, Joseph | 3:22-cv-01231-MCR-HTC |
| 7049. | 379304 | Pistner, Douglas | 3:22-cv-25389-MCR-HTC |
| 7050. | 159416 | Pitts, Nicholas | 7:20-cv-99219-MCR-HTC |
| 7051. | 193744 | Plaster, Josh | 8:20-cv-60328-MCR-HTC |
| 7052. | 211324 | Porter, Ladena | 8:20-cv-57160-MCR-HTC |
| 7053. | 24227 | Portman, Chris | 7:20-cv-90506-MCR-HTC |
| 7054. | 350871 | Posada, Michael | 3:21-cv-01612-MCR-HTC |
| 7055. | 377585 | Powell, Brandon | 3:22-cv-22498-MCR-HTC |
| 7056. | 239365 | Powell, Clayton | 8:20-cv-92497-MCR-HTC |
| 7057. | 239366 | Powell, Leandre | 8:20-cv-92499-MCR-HTC |
| 7058. | 229256 | Powers, Jordan | 8:20-cv-65848-MCR-HTC |
| 7059. | 375933 | Pridgen, Naomi | 3:22-cv-21244-MCR-HTC |
| 7060. | 193763 | Proescher, Robert | 8:20-cv-60400-MCR-HTC |
| 7061. | 24298 | Pryor, Bruce | 7:20-cv-91238-MCR-HTC |
| 7062. | 205973 | Przybylla, Michael | 8:20-cv-49691-MCR-HTC |
| 7063. | 193769 | Purtlebaugh, Logan | 8:20-cv-60422-MCR-HTC |
| 7064. | 250119 | Raines, Loretta | 8:20-cv-94631-MCR-HTC |

| 7065. | 241768 | Ramirez, Francis | 8:20-cv-88745-MCR-HTC |
|---|---|---|---|
| 7066. | 274108 | Ramos, Eric | 9:20-cv-15772-MCR-HTC |
| 7067. | 230226 | Ramos, Wendy | 8:20-cv-72821-MCR-HTC |
| 7068. | 276913 | Rasphangthong, Hatsady | 9:20-cv-19426-MCR-HTC |
| 7069. | 352697 | Reed, Andre | 3:21-cv-01918-MCR-HTC |
| 7070. | 239386 | Reed, Douglas | 8:20-cv-92538-MCR-HTC |
| 7071. | 24407 | Reeder, Robert | 7:20-cv-91511-MCR-HTC |
| 7072. | 352699 | Reeves, Tyrone | 3:21-cv-01939-MCR-HTC |
| 7073. | 356446 | Reimer, Christopher | 3:22-cv-00374-MCR-HTC |
| 7074. | 250130 | Rein, Richard | 8:20-cv-94657-MCR-HTC |
| 7075. | 158028 | Reiner, Benjamin | 7:20-cv-98887-MCR-HTC |
| 7076. | 24426 | Rendon, Valentino | 7:20-cv-91572-MCR-HTC |
| 7077. | 239393 | Renner, Nathan | 8:20-cv-92552-MCR-HTC |
| 7078. | 389966 | Reuter, Robert | 3:23-cv-12186-MCR-HTC |
| 7079. | 355463 | Reveles, Robert | 3:21-cv-04435-MCR-HTC |
| 7080. | 241770 | Riccardi, Marco | 8:20-cv-88749-MCR-HTC |
| 7081. | 184711 | Richardson, Jarad | 8:20-cv-06970-MCR-HTC |
| 7082. | 346111 | Richardson, Tony | 7:21-cv-64563-MCR-HTC |
| 7083. | 193807 | Richey, Michael | 8:20-cv-60553-MCR-HTC |
| 7084. | 382439 | Ricketts, Brandy | 3:23-cv-00816-MCR-HTC |
| 7085. | 184714 | Rico, Shytia | 8:20-cv-06984-MCR-HTC |
| 7086. | 280615 | Riggins, Robert | 7:21-cv-03414-MCR-HTC |
| 7087. | 250139 | Riggins, Tara | 8:20-cv-94418-MCR-HTC |
| 7088. | 24512 | Riley, David | 7:20-cv-91944-MCR-HTC |
| 7089. | 193815 | Ritchie, Ryan | 8:20-cv-60586-MCR-HTC |
| 7090. | 289425 | Rivera, Gustavo | 7:21-cv-10368-MCR-HTC |
| 7091. | 359884 | Roach, Terry | 3:22-cv-03341-MCR-HTC |
| 7092. | 274140 | Roberts, Earl | 9:20-cv-15804-MCR-HTC |
| 7093. | 389981 | Roberts, Matthew | 3:23-cv-12167-MCR-HTC |
| 7094. | 210908 | Robinson, Allen | 8:20-cv-56506-MCR-HTC |
| 7095. | 239410 | Robinson, Ray | 8:20-cv-92676-MCR-HTC |
| 7096. | 210984 | Robles, Richard | 8:20-cv-56779-MCR-HTC |
| 7097. | 206265 | Rocha, Roman | 8:20-cv-50948-MCR-HTC |
| 7098. | 24620 | Rodriguez, Andy | 3:23-cv-11738-MCR-HTC |
| 7099. | 193840 | Rodriguez, James | 8:20-cv-60687-MCR-HTC |
| 7100. | 263683 | Rodriguez, Nicholas | 9:20-cv-03801-MCR-HTC |
| 7101. | 230509 | Rogers, Thomas | 8:20-cv-73445-MCR-HTC |
| 7102. | 362619 | Rogers, William | 3:22-cv-08109-MCR-HTC |
| 7103. | 205316 | Rojas, Nelson | 8:20-cv-48718-MCR-HTC |
| 7104. | 205328 | Roman, Roberto | 8:20-cv-48619-MCR-HTC |
| 7105. | 346114 | Rooney, Shane | 7:21-cv-64566-MCR-HTC |
| 7106. | 24682 | Rosales, Nestor | 7:20-cv-92300-MCR-HTC |
| 7107. | 205289 | Rosario, Arnaldo | 8:20-cv-48531-MCR-HTC |
| 7108. | 365209 | Ross, Trevaris | 3:22-cv-10745-MCR-HTC |
| 7109. | 359966 | Rossi, Thomas | 3:22-cv-04088-MCR-HTC |

| 7110. | 293754 | Ruane, James | 7:21-cv-51791-MCR-HTC |
|---|---|---|---|
| 7111. | 24723 | Rudolph, Derek | 7:20-cv-92427-MCR-HTC |
| 7112. | 268451 | Ruiz, Otoniel | 9:20-cv-17491-MCR-HTC |
| 7113. | 250166 | Ruiz, Ramon | 8:20-cv-94488-MCR-HTC |
| 7114. | 346117 | Russe-Molina, Rafael | 7:21-cv-64569-MCR-HTC |
| 7115. | 24748 | Rutland Jr., Stephen | 7:20-cv-92490-MCR-HTC |
| 7116. | 210932 | Saelua, Fia | 8:20-cv-56581-MCR-HTC |
| 7117. | 241782 | Saenz, Arvin | 8:20-cv-88773-MCR-HTC |
| 7118. | 24788 | Salvador, Renwick | 7:20-cv-92914-MCR-HTC |
| 7119. | 250175 | Samuels, Brian | 8:20-cv-94518-MCR-HTC |
| 7120. | 184773 | Sanchez, Cynthia | 8:20-cv-07281-MCR-HTC |
| 7121. | 24802 | Sanchez, Ricardo | 7:20-cv-92960-MCR-HTC |
| 7122. | 274112 | Sanders, Donald | 9:20-cv-15776-MCR-HTC |
| 7123. | 157710 | Sanders, Jessica | 7:20-cv-99070-MCR-HTC |
| 7124. | 24841 | Santiago Escalera, Felix | 7:20-cv-93088-MCR-HTC |
| 7125. | 350872 | Santos Zenobi, Guillermo | 3:21-cv-01608-MCR-HTC |
| 7126. | 239457 | Saraza, John | 8:20-cv-92768-MCR-HTC |
| 7127. | 356012 | Sartain, Larry | 3:22-cv-00088-MCR-HTC |
| 7128. | 239459 | Scarborough, William | 8:20-cv-92771-MCR-HTC |
| 7129. | 184790 | Scarth, John | 8:20-cv-07383-MCR-HTC |
| 7130. | 258501 | Schaerer, Charles | 9:20-cv-15567-MCR-HTC |
| 7131. | 24883 | Schlegel, Alex | 7:20-cv-93336-MCR-HTC |
| 7132. | 184792 | Schmelzel, David | 8:20-cv-07391-MCR-HTC |
| 7133. | 193898 | Schmidt, Thomas | 8:20-cv-61131-MCR-HTC |
| 7134. | 362680 | Schreiber, David | 3:22-cv-08310-MCR-HTC |
| 7135. | 250183 | Schuster, James | 8:20-cv-94544-MCR-HTC |
| 7136. | 382319 | Scott, Dante | 3:23-cv-00941-MCR-HTC |
| 7137. | 336570 | Scott, Frank | 7:21-cv-56337-MCR-HTC |
| 7138. | 206966 | Scowden, Kenneth | 8:20-cv-51596-MCR-HTC |
| 7139. | 205763 | Seffens, Shawn | 8:20-cv-50453-MCR-HTC |
| 7140. | 273967 | Seguin, Brian | 9:20-cv-15614-MCR-HTC |
| 7141. | 193909 | Seibeck, Terry | 8:20-cv-61148-MCR-HTC |
| 7142. | 373240 | Semanco, Joshua | 3:22-cv-18275-MCR-HTC |
| 7143. | 24951 | Sepmoree, Marcus | 7:20-cv-93695-MCR-HTC |
| 7144. | 205872 | Shaffer, Nicholus | 8:20-cv-50505-MCR-HTC |
| 7145. | 215619 | Sharrow, Rob | 8:20-cv-62201-MCR-HTC |
| 7146. | 184816 | Shepherd, Joseph | 8:20-cv-07515-MCR-HTC |
| 7147. | 205941 | Sherer, Mark | 8:20-cv-49625-MCR-HTC |
| 7148. | 239487 | Shihadeh, Rhiannah | 8:20-cv-93053-MCR-HTC |
| 7149. | 207201 | Shin, Daniel | 8:20-cv-52079-MCR-HTC |
| 7150. | 280611 | Shipman, Kyle | 7:21-cv-03406-MCR-HTC |
| 7151. | 205581 | Shore, David | 8:20-cv-48507-MCR-HTC |
| 7152. | 184818 | Short, Jeremy | 8:20-cv-07527-MCR-HTC |
| 7153. | 205905 | Short, Richard | 8:20-cv-50522-MCR-HTC |
| 7154. | 25030 | Shrader, Nicholas | 7:20-cv-94991-MCR-HTC |

| 7155. | 207246 | Shumate, Demarey | 8:20-cv-52115-MCR-HTC |
|---|---|---|---|
| 7156. | 193934 | Sigmon, Rob | 8:20-cv-61173-MCR-HTC |
| 7157. | 205718 | Simon, Brenthnal | 8:20-cv-48757-MCR-HTC |
| 7158. | 274062 | Simpson, Wilson | 9:20-cv-15726-MCR-HTC |
| 7159. | 158787 | Sims, James | 7:20-cv-99152-MCR-HTC |
| 7160. | 25081 | Sizemore, Todd | 7:20-cv-95688-MCR-HTC |
| 7161. | 25088 | Skidmore, Nathaniel | 7:20-cv-95737-MCR-HTC |
| 7162. | 241807 | Slackie, Joseph | 8:20-cv-88822-MCR-HTC |
| 7163. | 354526 | Smallwood, Brian | 3:21-cv-03227-MCR-HTC |
| 7164. | 184834 | Smelser, Levi | 8:20-cv-07609-MCR-HTC |
| 7165. | 193949 | Smith, Bradley | 8:20-cv-61214-MCR-HTC |
| 7166. | 378457 | Smith, Brandon | 3:22-cv-23731-MCR-HTC |
| 7167. | 184837 | Smith, Candice | 8:20-cv-07624-MCR-HTC |
| 7168. | 193959 | Smith, Cristin | 8:20-cv-61236-MCR-HTC |
| 7169. | 239510 | Smith, Herbert | 8:20-cv-93099-MCR-HTC |
| 7170. | 193951 | Smith, Jeremy | 8:20-cv-61218-MCR-HTC |
| 7171. | 385820 | Smith, Jonathan | 3:23-cv-05324-MCR-HTC |
| 7172. | 322335 | Smith, Joshua | 7:21-cv-38662-MCR-HTC |
| 7173. | 205203 | Smith, Kaysean | 8:20-cv-48331-MCR-HTC |
| 7174. | 206133 | Smith, Kenneth | 8:20-cv-50601-MCR-HTC |
| 7175. | 193965 | Smith, Matthew | 8:20-cv-61252-MCR-HTC |
| 7176. | 206537 | Smith, Richard | 8:20-cv-51564-MCR-HTC |
| 7177. | 355843 | Smith, Skipper | 3:21-cv-04875-MCR-HTC |
| 7178. | 25147 | Smith, Steven | 7:20-cv-96090-MCR-HTC |
| 7179. | 25114 | Smith, Vernon | 7:20-cv-95899-MCR-HTC |
| 7180. | 239512 | Smith, Zachary | 8:20-cv-93103-MCR-HTC |
| 7181. | 382374 | Solomon, Joquan | 3:23-cv-00952-MCR-HTC |
| 7182. | 229300 | Solomon, Stanley | 8:20-cv-65930-MCR-HTC |
| 7183. | 355473 | Sorenson, Lynn | 3:21-cv-04451-MCR-HTC |
| 7184. | 365225 | Sorrell, Glenn | 3:22-cv-10706-MCR-HTC |
| 7185. | 355474 | Sosaguerrero, Luis | 3:21-cv-04316-MCR-HTC |
| 7186. | 211195 | Sotero, Riquelmi | 8:20-cv-56731-MCR-HTC |
| 7187. | 193979 | Soulia, Justin | 8:20-cv-61302-MCR-HTC |
| 7188. | 359912 | Spears, Jason | 3:22-cv-04109-MCR-HTC |
| 7189. | 25225 | Spechtold, Maximilian | 7:20-cv-91409-MCR-HTC |
| 7190. | 25231 | Spencer, Michael | 7:20-cv-91429-MCR-HTC |
| 7191. | 241816 | Spikes, Kendric | 8:20-cv-88840-MCR-HTC |
| 7192. | 355475 | Spletzer, Nathan | 3:21-cv-04393-MCR-HTC |
| 7193. | 206439 | Spracklin, Benjamin | 8:20-cv-51368-MCR-HTC |
| 7194. | 206781 | Sprague, Michael | 8:20-cv-51154-MCR-HTC |
| 7195. | 184862 | Sprissler, Kevin | 8:20-cv-07747-MCR-HTC |
| 7196. | 25269 | Stansell, Devon | 7:20-cv-91577-MCR-HTC |
| 7197. | 354530 | Starkey, Stephen | 3:21-cv-03263-MCR-HTC |
| 7198. | 25271 | Starks, Jermaine | 7:20-cv-91583-MCR-HTC |
| 7199. | 207205 | Starway, Angel | 8:20-cv-52082-MCR-HTC |

| | | | |
|---|---|---|---|
| 7200. | 361558 | Stasney, William | 3:22-cv-07302-MCR-HTC |
| 7201. | 215670 | Stealey, Zebulah | 8:20-cv-62404-MCR-HTC |
| 7202. | 250217 | Stephens, Derrick | 8:20-cv-94648-MCR-HTC |
| 7203. | 193996 | Stephenson, Daniel | 8:20-cv-61364-MCR-HTC |
| 7204. | 249495 | Stewart, Jayleen | 8:20-cv-94694-MCR-HTC |
| 7205. | 157749 | Stewart, Roy | 7:20-cv-99089-MCR-HTC |
| 7206. | 205231 | Storey, Florenadine | 8:20-cv-48399-MCR-HTC |
| 7207. | 25340 | Stough, Laurel | 7:20-cv-91779-MCR-HTC |
| 7208. | 373083 | Straughan, John | 3:22-cv-18477-MCR-HTC |
| 7209. | 286887 | Strong, Cora | 7:21-cv-07065-MCR-HTC |
| 7210. | 176840 | Stubblefield, William | 3:19-cv-04725-MCR-HTC |
| 7211. | 381970 | Stuck, Nathan | 3:23-cv-01317-MCR-HTC |
| 7212. | 359949 | Suhre, James | 3:22-cv-03921-MCR-HTC |
| 7213. | 184896 | Sullivan, Richard | 8:20-cv-07893-MCR-HTC |
| 7214. | 194012 | Sutton, Gentry | 8:20-cv-61437-MCR-HTC |
| 7215. | 382200 | Swaffar, Michael | 3:23-cv-11746-MCR-HTC |
| 7216. | 362697 | Swalwell, Austin | 3:22-cv-08265-MCR-HTC |
| 7217. | 241827 | Sweere, Ronald | 8:20-cv-88862-MCR-HTC |
| 7218. | 171036 | Sweet, Adam | 8:20-cv-05639-MCR-HTC |
| 7219. | 230451 | Sykes, Joseph | 8:20-cv-73235-MCR-HTC |
| 7220. | 260259 | Sylvester, Jacquez | 9:20-cv-01973-MCR-HTC |
| 7221. | 25432 | Taliaferro, Jordan | 7:20-cv-92347-MCR-HTC |
| 7222. | 359771 | Tandia, Diapakha | 3:22-cv-04094-MCR-HTC |
| 7223. | 25441 | Tasa, Richard | 7:20-cv-92355-MCR-HTC |
| 7224. | 184914 | Tate, Barbara | 8:20-cv-07982-MCR-HTC |
| 7225. | 206733 | Tatum, Kevin | 8:20-cv-51013-MCR-HTC |
| 7226. | 25447 | Taveras, Jose | 7:20-cv-92361-MCR-HTC |
| 7227. | 211391 | Taxson, David | 8:20-cv-57310-MCR-HTC |
| 7228. | 361630 | Taylor, Brant | 3:22-cv-07042-MCR-HTC |
| 7229. | 356434 | Taylor, Brian | 3:22-cv-00372-MCR-HTC |
| 7230. | 184919 | Taylor, Howard | 8:20-cv-08010-MCR-HTC |
| 7231. | 25458 | Taylor, James | 7:20-cv-92384-MCR-HTC |
| 7232. | 250242 | Taylor, Kimothy | 8:20-cv-94879-MCR-HTC |
| 7233. | 250243 | Taylor, Marcus | 8:20-cv-94880-MCR-HTC |
| 7234. | 171072 | Telleria, Roberto | 8:20-cv-05872-MCR-HTC |
| 7235. | 239560 | Telles, Michael | 8:20-cv-93246-MCR-HTC |
| 7236. | 194027 | Thackery, Stephen | 8:20-cv-61504-MCR-HTC |
| 7237. | 215709 | Tharpe, Eric | 8:20-cv-62515-MCR-HTC |
| 7238. | 229729 | Thierry, Jeremy | 8:20-cv-66142-MCR-HTC |
| 7239. | 171313 | Thomas Jr., Leo | 8:20-cv-08454-MCR-HTC |
| 7240. | 239565 | Thomas, Charles | 8:20-cv-93260-MCR-HTC |
| 7241. | 210876 | Thomas, Jeremy | 8:20-cv-56409-MCR-HTC |
| 7242. | 365223 | Thomas, Julius | 3:22-cv-10759-MCR-HTC |
| 7243. | 229852 | Thompson, Darius | 8:20-cv-66606-MCR-HTC |
| 7244. | 230347 | Thompson, Robert | 8:20-cv-73046-MCR-HTC |

| | | | |
|---|---|---|---|
| 7245. | 25536 | Thurston, Randy | 7:20-cv-93431-MCR-HTC |
| 7246. | 239572 | Thweatt, Elliott | 8:20-cv-93277-MCR-HTC |
| 7247. | 25548 | Tinsman, Jacqueline | 7:20-cv-94306-MCR-HTC |
| 7248. | 25561 | Todd, Martell | 7:20-cv-94328-MCR-HTC |
| 7249. | 238720 | Torres Castillo, Wilfredo | 8:20-cv-84540-MCR-HTC |
| 7250. | 25578 | Torres, Eric | 7:20-cv-94344-MCR-HTC |
| 7251. | 25581 | Torres, Jose | 7:20-cv-94351-MCR-HTC |
| 7252. | 229798 | Tougas, Gary | 8:20-cv-66405-MCR-HTC |
| 7253. | 25603 | Travis, Christopher | 7:20-cv-94394-MCR-HTC |
| 7254. | 239584 | Traywick, Willie | 8:20-cv-93310-MCR-HTC |
| 7255. | 250255 | Trefren, Robert | 8:20-cv-94892-MCR-HTC |
| 7256. | 274022 | Trotter, Quentin | 9:20-cv-15686-MCR-HTC |
| 7257. | 171172 | Trueblood, Ernest | 8:20-cv-07267-MCR-HTC |
| 7258. | 211302 | Trujillo, Daniel | 8:20-cv-57097-MCR-HTC |
| 7259. | 210894 | Tucker, David | 8:20-cv-56468-MCR-HTC |
| 7260. | 422259 | Tucker, Michael | 7:23-cv-03592-MCR-HTC |
| 7261. | 215739 | Turley Sr., Brandon | 8:20-cv-62567-MCR-HTC |
| 7262. | 372966 | Turntine, Larry | 3:22-cv-17990-MCR-HTC |
| 7263. | 268406 | Tyree, Blake | 9:20-cv-17397-MCR-HTC |
| 7264. | 194061 | Uber, Evan | 8:20-cv-61659-MCR-HTC |
| 7265. | 171110 | Urbino, Gerber | 8:20-cv-06676-MCR-HTC |
| 7266. | 206498 | Ussery, Stephanie | 8:20-cv-51488-MCR-HTC |
| 7267. | 263754 | Valencia, Michael | 9:20-cv-03872-MCR-HTC |
| 7268. | 239602 | Van Tassel, Kenneth | 8:20-cv-93990-MCR-HTC |
| 7269. | 239603 | Vance, David | 8:20-cv-93991-MCR-HTC |
| 7270. | 205527 | Vance, Sean | 8:20-cv-50380-MCR-HTC |
| 7271. | 25726 | Vaughn, Christopher | 7:20-cv-95233-MCR-HTC |
| 7272. | 352710 | Vazquez, Timothy | 3:21-cv-01964-MCR-HTC |
| 7273. | 206717 | Veals, Donte | 8:20-cv-52005-MCR-HTC |
| 7274. | 25742 | Vega, Jose | 7:20-cv-95318-MCR-HTC |
| 7275. | 160048 | Velazquez, David | 7:20-cv-99337-MCR-HTC |
| 7276. | 171164 | Vien, Robert | 8:20-cv-06893-MCR-HTC |
| 7277. | 239609 | Vincent, Adam | 8:20-cv-93997-MCR-HTC |
| 7278. | 25782 | Vincent, Joshua | 7:20-cv-95516-MCR-HTC |
| 7279. | 276877 | Vonmatt, Jared | 9:20-cv-19356-MCR-HTC |
| 7280. | 25793 | Vreeland, Ryan | 7:20-cv-95568-MCR-HTC |
| 7281. | 354571 | Wachter, Thomas | 3:21-cv-03850-MCR-HTC |
| 7282. | 378444 | Wadsworth, Larry | 3:22-cv-23847-MCR-HTC |
| 7283. | 377581 | Waigandt, Megan | 3:22-cv-22503-MCR-HTC |
| 7284. | 373177 | Walden, Matthew | 3:22-cv-18206-MCR-HTC |
| 7285. | 205253 | Walker, Shakur | 8:20-cv-48445-MCR-HTC |
| 7286. | 382041 | Ward, Gerald Anthony | 3:23-cv-00997-MCR-HTC |
| 7287. | 362611 | Ward, Jennifer | 3:22-cv-08206-MCR-HTC |
| 7288. | 25861 | Warden, Andy | 7:20-cv-96427-MCR-HTC |
| 7289. | 25859 | Warden, Kristina | 7:20-cv-96425-MCR-HTC |

| 7290. | 215770 | Warfield, Jackie | 8:20-cv-63183-MCR-HTC |
|-------|--------|------------------|------------------------|
| 7291. | 229324 | Warner, Andrew | 8:20-cv-65956-MCR-HTC |
| 7292. | 25865 | Warner, James | 7:20-cv-96431-MCR-HTC |
| 7293. | 250284 | Warner, Roshaun | 8:20-cv-94921-MCR-HTC |
| 7294. | 239627 | Warren, Kelly | 8:20-cv-94014-MCR-HTC |
| 7295. | 170941 | Warwell, Jamaal | 8:20-cv-05146-MCR-HTC |
| 7296. | 373191 | Wasilewski, Michael | 3:22-cv-18122-MCR-HTC |
| 7297. | 25885 | Wasinski, Lisa | 7:20-cv-96449-MCR-HTC |
| 7298. | 25915 | Watts, Bradley | 7:20-cv-96508-MCR-HTC |
| 7299. | 194106 | Waye, Christopher | 8:20-cv-61909-MCR-HTC |
| 7300. | 205783 | Wear, Brian | 8:20-cv-50462-MCR-HTC |
| 7301. | 206112 | Weatherly, Johnrussell | 8:20-cv-50123-MCR-HTC |
| 7302. | 239637 | Weems, Ralph | 8:20-cv-94024-MCR-HTC |
| 7303. | 25945 | Weinmann, James | 7:20-cv-96606-MCR-HTC |
| 7304. | 185028 | Welch, Stanley | 8:20-cv-08834-MCR-HTC |
| 7305. | 239639 | Weller, Gary | 8:20-cv-94026-MCR-HTC |
| 7306. | 205190 | Wells, Barry | 8:20-cv-48297-MCR-HTC |
| 7307. | 379017 | Wells, Johnny | 3:22-cv-25047-MCR-HTC |
| 7308. | 185038 | Whicker, Pamula | 8:20-cv-08844-MCR-HTC |
| 7309. | 194123 | Whitaker, Uriah | 8:20-cv-61996-MCR-HTC |
| 7310. | 230010 | White, Demarco | 8:20-cv-67199-MCR-HTC |
| 7311. | 26008 | White, Joseph | 7:20-cv-97248-MCR-HTC |
| 7312. | 352712 | White, Kerry | 3:21-cv-01907-MCR-HTC |
| 7313. | 26028 | Whitson, Robert | 7:20-cv-97333-MCR-HTC |
| 7314. | 322350 | Wiesner, David | 7:21-cv-38704-MCR-HTC |
| 7315. | 260278 | Wilbur, Eric | 9:20-cv-01992-MCR-HTC |
| 7316. | 185046 | Wilkening, Raymond | 8:20-cv-08860-MCR-HTC |
| 7317. | 26055 | Wilkie, David | 7:20-cv-97430-MCR-HTC |
| 7318. | 276805 | Wilkins, Dakota | 9:20-cv-19267-MCR-HTC |
| 7319. | 206052 | Willcutt, Chris | 8:20-cv-49932-MCR-HTC |
| 7320. | 389706 | Williams, Daniel | 3:23-cv-12148-MCR-HTC |
| 7321. | 215799 | Williams, Kalithia | 8:20-cv-63241-MCR-HTC |
| 7322. | 157494 | Williams, Kesha | 7:20-cv-98917-MCR-HTC |
| 7323. | 365388 | Williams, Roger Andrew | 3:22-cv-20035-MCR-HTC |
| 7324. | 185062 | Williams, Sherkeria | 8:20-cv-08893-MCR-HTC |
| 7325. | 410882 | Williams, Tyrone | 7:23-cv-01145-MCR-HTC |
| 7326. | 194153 | Wilson, Aaron | 8:20-cv-62152-MCR-HTC |
| 7327. | 171225 | Wilson, David | 8:20-cv-07578-MCR-HTC |
| 7328. | 26131 | Wilson, Floyd | 7:20-cv-97791-MCR-HTC |
| 7329. | 156856 | Wilson, Johnathan | 7:20-cv-98901-MCR-HTC |
| 7330. | 26150 | Windom, Antonio | 7:20-cv-97896-MCR-HTC |
| 7331. | 346141 | Winebarger, Patsy | 7:21-cv-64592-MCR-HTC |
| 7332. | 206026 | Witt, Kenneth | 8:20-cv-49848-MCR-HTC |
| 7333. | 26167 | Witteman, John | 7:20-cv-97989-MCR-HTC |
| 7334. | 274034 | Wleklinski, Jacob | 9:20-cv-15698-MCR-HTC |

| 7335. | 26195 | Wood, Logan | 7:20-cv-98141-MCR-HTC |
| 7336. | 373010 | Wood, Robbie | 3:22-cv-18538-MCR-HTC |
| 7337. | 346142 | Woodard, Kristopher | 7:21-cv-64593-MCR-HTC |
| 7338. | 215826 | Wooden, Christopher | 8:20-cv-63295-MCR-HTC |
| 7339. | 263788 | Workman, Donavan | 9:20-cv-03906-MCR-HTC |
| 7340. | 239677 | Workman, Nathan | 8:20-cv-94090-MCR-HTC |
| 7341. | 186110 | Worthington, Jessie | 8:20-cv-10421-MCR-HTC |
| 7342. | 194166 | Wright, Glenn | 8:20-cv-62218-MCR-HTC |
| 7343. | 375948 | Wright, Jeremi | 3:22-cv-19809-MCR-HTC |
| 7344. | 333964 | Wright, Sean | 7:21-cv-51768-MCR-HTC |
| 7345. | 170821 | Wright, Shunous | 8:20-cv-02495-MCR-HTC |
| 7346. | 260282 | Wrigley, Joshua | 9:20-cv-01997-MCR-HTC |
| 7347. | 26235 | Wylie, Kenneth | 7:20-cv-92386-MCR-HTC |
| 7348. | 185095 | Wynne, Kaleb | 8:20-cv-08962-MCR-HTC |
| 7349. | 26248 | Yeaple, James | 7:20-cv-92413-MCR-HTC |
| 7350. | 383735 | Young, Colen | 3:23-cv-01041-MCR-HTC |
| 7351. | 26279 | Zachary, Curtis | 7:20-cv-92487-MCR-HTC |
| 7352. | 210897 | Zachary, Samuel | 8:20-cv-56478-MCR-HTC |
| 7353. | 229266 | Zalasar, Keith | 8:20-cv-65867-MCR-HTC |
| 7354. | 210898 | Zapata, Milton | 8:20-cv-56481-MCR-HTC |
| 7355. | 171106 | Zetah, Jennifer | 8:20-cv-06662-MCR-HTC |
| 7356. | 205667 | Zimmerman, Anthony | 8:20-cv-50424-MCR-HTC |
| 7357. | 289439 | Zimpleman, Dustin Lee | 7:21-cv-10382-MCR-HTC |
| 7358. | 333967 | Zink, Raymond | 7:21-cv-51771-MCR-HTC |
| 7359. | 207189 | Zuniga, Roberto | 8:20-cv-50549-MCR-HTC |
| 7360. | 26304 | Zylanz, Kirk | 7:20-cv-92527-MCR-HTC |
| 7361. | 391482 | Absher, Terry | 3:23-cv-14488-MCR-HTC |
| 7362. | 129590 | Acevedo, Frankie | 7:20-cv-52203-MCR-HTC |
| 7363. | 386701 | Acker, David | 3:23-cv-06564-MCR-HTC |
| 7364. | 213191 | Acosta Lopez, Francisco | 3:23-cv-22806-MCR-HTC |
| 7365. | 129603 | Adams, Damon | 7:20-cv-52264-MCR-HTC |
| 7366. | 129599 | Adams, Jonathan | 7:20-cv-52249-MCR-HTC |
| 7367. | 129609 | Addleman, Chase | 7:20-cv-52294-MCR-HTC |
| 7368. | 129615 | Adkins, Nathaniel | 7:20-cv-52325-MCR-HTC |
| 7369. | 129619 | Adler, Chris | 7:20-cv-52346-MCR-HTC |
| 7370. | 129623 | Agee, Aimee | 7:20-cv-52368-MCR-HTC |
| 7371. | 391493 | Alestri, Angelo | 3:23-cv-14500-MCR-HTC |
| 7372. | 391301 | Allen, Aaron | 3:23-cv-11940-MCR-HTC |
| 7373. | 129653 | Allen, Adrian | 7:20-cv-52531-MCR-HTC |
| 7374. | 391500 | Allen, Chisholm | 3:23-cv-14504-MCR-HTC |
| 7375. | 129654 | Allen, Tramaine | 7:20-cv-52536-MCR-HTC |
| 7376. | 391501 | Allender, Zachary | 3:23-cv-13548-MCR-HTC |
| 7377. | 129667 | Allibalogun, Ismoila | 3:23-cv-04831-MCR-HTC |
| 7378. | 391502 | Alston, Rodney | 3:23-cv-14522-MCR-HTC |
| 7379. | 129676 | Altamirano, Javier | 7:20-cv-52643-MCR-HTC |

| 7380. | 391504 | Alvarado, Ken | 3:23-cv-14525-MCR-HTC |
|-------|--------|---------------|------------------------|
| 7381. | 391506 | Alvarez, Jorge | 3:23-cv-14528-MCR-HTC |
| 7382. | 129691 | Ames, Joel | 3:23-cv-04837-MCR-HTC |
| 7383. | 194434 | Amica, Justin | 3:23-cv-04838-MCR-HTC |
| 7384. | 194499 | Amsden, Michael | 3:23-cv-08174-MCR-HTC |
| 7385. | 387346 | Anadore, Charles | 3:23-cv-07700-MCR-HTC |
| 7386. | 129700 | Anderson, Brandon | 7:20-cv-52721-MCR-HTC |
| 7387. | 129725 | Annarumma, John | 7:20-cv-52815-MCR-HTC |
| 7388. | 391519 | Appelzoller, Federico | 3:23-cv-14537-MCR-HTC |
| 7389. | 194421 | Araujo, Octavio | 8:20-cv-40296-MCR-HTC |
| 7390. | 129760 | Ashbrook, Michael | 3:23-cv-21853-MCR-HTC |
| 7391. | 129764 | Ashley, Justin | 7:20-cv-30113-MCR-HTC |
| 7392. | 129772 | Atherton, Michael | 7:20-cv-51203-MCR-HTC |
| 7393. | 129774 | Atilano, George | 7:20-cv-51207-MCR-HTC |
| 7394. | 129799 | Ayoub, Christina | 7:20-cv-51287-MCR-HTC |
| 7395. | 129802 | Azar, Raymond | 7:20-cv-51295-MCR-HTC |
| 7396. | 172374 | Badewa, Anthony | 7:20-cv-64125-MCR-HTC |
| 7397. | 129823 | Baker, David | 7:20-cv-51354-MCR-HTC |
| 7398. | 129827 | Bakx, Cody | 7:20-cv-51365-MCR-HTC |
| 7399. | 129843 | Balliet, Ryan | 7:20-cv-51409-MCR-HTC |
| 7400. | 129851 | Banks, Vontae | 7:20-cv-51431-MCR-HTC |
| 7401. | 260861 | Barker, James | 9:20-cv-04360-MCR-HTC |
| 7402. | 391537 | Barnett, Alijah | 3:23-cv-14554-MCR-HTC |
| 7403. | 129882 | Barnett, Dennis | 7:20-cv-51515-MCR-HTC |
| 7404. | 391540 | Barre, Lance | 3:23-cv-14557-MCR-HTC |
| 7405. | 129895 | Barrett, Kevin | 7:20-cv-51550-MCR-HTC |
| 7406. | 129901 | Bart, Kurt | 7:20-cv-51569-MCR-HTC |
| 7407. | 129912 | Bastardo, Aris | 7:20-cv-51601-MCR-HTC |
| 7408. | 391543 | Bates, John | 3:23-cv-14559-MCR-HTC |
| 7409. | 129923 | Battle, James | 3:23-cv-04847-MCR-HTC |
| 7410. | 129929 | Bautista, Brian | 7:20-cv-51669-MCR-HTC |
| 7411. | 129944 | Beam, Ralph | 7:20-cv-51732-MCR-HTC |
| 7412. | 129952 | Beatrice, Akeem | 7:20-cv-51762-MCR-HTC |
| 7413. | 129957 | Beecroft, Stanley | 7:20-cv-51783-MCR-HTC |
| 7414. | 391547 | Beene, Eric | 3:23-cv-14562-MCR-HTC |
| 7415. | 129960 | Beier, Nathanael | 7:20-cv-51797-MCR-HTC |
| 7416. | 135883 | Bell, James | 7:20-cv-41890-MCR-HTC |
| 7417. | 129978 | Bemus, Chandos | 7:20-cv-51863-MCR-HTC |
| 7418. | 129979 | Benally, Harold | 7:20-cv-51867-MCR-HTC |
| 7419. | 387352 | Bender, Brian | 3:23-cv-07716-MCR-HTC |
| 7420. | 392589 | Bender, Louis | 3:23-cv-14568-MCR-HTC |
| 7421. | 391552 | Benhoff, Steven | 3:23-cv-14569-MCR-HTC |
| 7422. | 129993 | Bennett, Charles | 7:20-cv-51932-MCR-HTC |
| 7423. | 130006 | Benson, Brent | 7:20-cv-52002-MCR-HTC |
| 7424. | 130060 | Blackburn, Robert | 7:20-cv-52266-MCR-HTC |

| 7425. | 194469 | Blanchard, Beau | 8:20-cv-40384-MCR-HTC |
|-------|--------|-----------------|------------------------|
| 7426. | 132462 | Blanthorn, Jonathan | 7:20-cv-56279-MCR-HTC |
| 7427. | 130077 | Blevins, John | 7:20-cv-52338-MCR-HTC |
| 7428. | 130082 | Bloodworth, Charles | 7:20-cv-52360-MCR-HTC |
| 7429. | 135885 | Boatwright, Dequan | 7:20-cv-63445-MCR-HTC |
| 7430. | 130089 | Bodies, Jimmy | 7:20-cv-52397-MCR-HTC |
| 7431. | 130096 | Bohlen, James | 7:20-cv-52433-MCR-HTC |
| 7432. | 391572 | Bolbecker, Timothy | 3:23-cv-14593-MCR-HTC |
| 7433. | 130105 | Bolton, Desiree | 3:23-cv-16743-MCR-HTC |
| 7434. | 130108 | Bomar, David | 7:20-cv-52491-MCR-HTC |
| 7435. | 391575 | Bombe, Eric | 3:23-cv-14596-MCR-HTC |
| 7436. | 130112 | Bond, Ashley | 7:20-cv-52508-MCR-HTC |
| 7437. | 130123 | Bonner, Brandon | 7:20-cv-52556-MCR-HTC |
| 7438. | 130122 | Bonner, Deandre | 7:20-cv-52551-MCR-HTC |
| 7439. | 130124 | Bonnette, Gerald | 7:20-cv-52560-MCR-HTC |
| 7440. | 130127 | Booker, Brooks | 7:20-cv-52572-MCR-HTC |
| 7441. | 130129 | Boone, Daniel | 7:20-cv-52582-MCR-HTC |
| 7442. | 135886 | Boone, Rick | 7:20-cv-41892-MCR-HTC |
| 7443. | 130141 | Botts, Pat | 7:20-cv-52634-MCR-HTC |
| 7444. | 130147 | Bowden, Wanda | 7:20-cv-52657-MCR-HTC |
| 7445. | 130153 | Bowker, Evan | 7:20-cv-52674-MCR-HTC |
| 7446. | 391581 | Bowland, Ryan | 3:23-cv-14603-MCR-HTC |
| 7447. | 130161 | Boyd, Kenneth | 7:20-cv-52696-MCR-HTC |
| 7448. | 130160 | Boyd, Landon | 7:20-cv-52693-MCR-HTC |
| 7449. | 130178 | Bramlerr, Matthew | 7:20-cv-52751-MCR-HTC |
| 7450. | 130181 | Brandon, Demarcus | 7:20-cv-52758-MCR-HTC |
| 7451. | 130182 | Brandt, Mark | 7:20-cv-52761-MCR-HTC |
| 7452. | 373342 | Brasgalla, Shane | 3:22-cv-17464-MCR-HTC |
| 7453. | 130194 | Brawley, Preston | 7:20-cv-52803-MCR-HTC |
| 7454. | 391591 | Breazeale, John | 3:23-cv-14617-MCR-HTC |
| 7455. | 392599 | Briggs, Sandy | 3:23-cv-14619-MCR-HTC |
| 7456. | 384990 | Bristol, Jared | 3:23-cv-04263-MCR-HTC |
| 7457. | 388843 | Bristow, Allen | 3:23-cv-09776-MCR-HTC |
| 7458. | 130224 | Britt, Andrew | 7:20-cv-52915-MCR-HTC |
| 7459. | 388771 | Britton, Brandon | 3:23-cv-09637-MCR-HTC |
| 7460. | 194507 | Broadus, Aaron | 8:20-cv-40498-MCR-HTC |
| 7461. | 130284 | Brown, Davin | 7:20-cv-53321-MCR-HTC |
| 7462. | 391321 | Brown, Jermaine | 3:23-cv-11961-MCR-HTC |
| 7463. | 130241 | Brown, Nathan | 7:20-cv-52979-MCR-HTC |
| 7464. | 384991 | Brown, Willie | 3:23-cv-04264-MCR-HTC |
| 7465. | 130293 | Brownell, James | 7:20-cv-53356-MCR-HTC |
| 7466. | 130308 | Bryant, Steven | 7:20-cv-53411-MCR-HTC |
| 7467. | 385881 | Buchanan, Edward | 3:23-cv-04851-MCR-HTC |
| 7468. | 391605 | Buchet, Christopher | 3:23-cv-13598-MCR-HTC |
| 7469. | 130325 | Buelow, Eric | 7:20-cv-53457-MCR-HTC |

| 7470. | 391606 | Buie, Shane | 3:23-cv-14629-MCR-HTC |
|---|---|---|---|
| 7471. | 130330 | Bullen, Levi | 7:20-cv-53472-MCR-HTC |
| 7472. | 386447 | Burbank, Kerry | 3:23-cv-06209-MCR-HTC |
| 7473. | 130340 | Burggraff, Cory | 7:20-cv-53511-MCR-HTC |
| 7474. | 202944 | Burk, Brandon | 9:20-cv-04743-MCR-HTC |
| 7475. | 130343 | Burkhart, Travis | 7:20-cv-53524-MCR-HTC |
| 7476. | 130345 | Burnett, John | 3:23-cv-08183-MCR-HTC |
| 7477. | 130344 | Burnett, Kyle | 7:20-cv-53528-MCR-HTC |
| 7478. | 130346 | Burns, Glenn | 7:20-cv-53536-MCR-HTC |
| 7479. | 130355 | Burriss, Trevor | 7:20-cv-53568-MCR-HTC |
| 7480. | 130363 | Burwell, Andrew | 7:20-cv-53597-MCR-HTC |
| 7481. | 389853 | Butler, Kevin | 3:23-cv-11111-MCR-HTC |
| 7482. | 391615 | Cabrera, Caleb | 3:23-cv-14634-MCR-HTC |
| 7483. | 391617 | Caimi, Joseph | 3:23-cv-13607-MCR-HTC |
| 7484. | 130400 | Calato, Angelo | 7:20-cv-53793-MCR-HTC |
| 7485. | 130402 | Caldwell, Michael | 7:20-cv-53806-MCR-HTC |
| 7486. | 391622 | Camp, Kenneth | 3:23-cv-14638-MCR-HTC |
| 7487. | 391625 | Campbell, Kyle | 3:23-cv-13611-MCR-HTC |
| 7488. | 391624 | Campbell, Michael | 3:23-cv-14641-MCR-HTC |
| 7489. | 391628 | Canteen, Angel | 3:23-cv-14646-MCR-HTC |
| 7490. | 130433 | Carbullido, Artemio | 7:20-cv-53972-MCR-HTC |
| 7491. | 194485 | Carden, Robert | 8:20-cv-40432-MCR-HTC |
| 7492. | 130447 | Carner, Ronald | 7:20-cv-54046-MCR-HTC |
| 7493. | 130457 | Carr, David | 7:20-cv-54101-MCR-HTC |
| 7494. | 130460 | Carreon, Arthur | 7:20-cv-54116-MCR-HTC |
| 7495. | 130883 | Carroll, Charles | 7:20-cv-54178-MCR-HTC |
| 7496. | 130472 | Carter, Gregory | 7:20-cv-54164-MCR-HTC |
| 7497. | 363441 | Carter, Michael | 3:22-cv-08405-MCR-HTC |
| 7498. | 130482 | Casillas, Robert | 7:20-cv-54234-MCR-HTC |
| 7499. | 130491 | Castagna, Adam | 7:20-cv-54295-MCR-HTC |
| 7500. | 130492 | Castaneda, Obed | 7:20-cv-54300-MCR-HTC |
| 7501. | 130496 | Castillo, Dennis | 7:20-cv-54327-MCR-HTC |
| 7502. | 373344 | Cato, Joey | 3:22-cv-17468-MCR-HTC |
| 7503. | 385003 | Cazares, Raul | 3:23-cv-04279-MCR-HTC |
| 7504. | 391643 | Celestine, Aquila | 3:23-cv-14801-MCR-HTC |
| 7505. | 130520 | Chanda, William | 7:20-cv-54478-MCR-HTC |
| 7506. | 391645 | Chapman, Casey | 3:23-cv-14804-MCR-HTC |
| 7507. | 130535 | Chatman, Larry | 7:20-cv-54556-MCR-HTC |
| 7508. | 130540 | Chesser, Braedon | 7:20-cv-54579-MCR-HTC |
| 7509. | 159901 | Christian, Walter | 7:20-cv-67361-MCR-HTC |
| 7510. | 130556 | Christopher, Steven | 7:20-cv-54656-MCR-HTC |
| 7511. | 130567 | Cintron, Ruben | 3:23-cv-07737-MCR-HTC |
| 7512. | 130571 | Clapp, Jeff | 7:20-cv-54707-MCR-HTC |
| 7513. | 130583 | Clark, Christopher | 7:20-cv-54745-MCR-HTC |
| 7514. | 130588 | Clark, Daniel | 7:20-cv-54761-MCR-HTC |

| 7515. | 386878 | Clayton, Barry | 3:23-cv-07097-MCR-HTC |
|-------|--------|----------------|----------------------|
| 7516. | 130603 | Clayton, Mark | 7:20-cv-54807-MCR-HTC |
| 7517. | 391658 | Clerkin, Andrew | 3:23-cv-14811-MCR-HTC |
| 7518. | 130608 | Cleveland, Alvin | 7:20-cv-54822-MCR-HTC |
| 7519. | 130618 | Cluff, William | 7:20-cv-54856-MCR-HTC |
| 7520. | 130633 | Coghan, Tim | 7:20-cv-54905-MCR-HTC |
| 7521. | 130634 | Coglizer, Douglas | 7:20-cv-54908-MCR-HTC |
| 7522. | 387363 | Coleman, Michael | 3:23-cv-07741-MCR-HTC |
| 7523. | 130661 | Coleson, Erik | 7:20-cv-54997-MCR-HTC |
| 7524. | 130669 | Collins, Christopher | 7:20-cv-55025-MCR-HTC |
| 7525. | 130688 | Compton, Jessee | 3:23-cv-16740-MCR-HTC |
| 7526. | 130692 | Conklin, Terri | 7:20-cv-55103-MCR-HTC |
| 7527. | 130705 | Cook, Christopher | 7:20-cv-55145-MCR-HTC |
| 7528. | 130713 | Cook, David | 7:20-cv-55171-MCR-HTC |
| 7529. | 130708 | Cook, James | 7:20-cv-55155-MCR-HTC |
| 7530. | 391674 | Cook, Sierra | 3:23-cv-13636-MCR-HTC |
| 7531. | 130717 | Cooley, Travis | 7:20-cv-55184-MCR-HTC |
| 7532. | 130721 | Cooper, Cody | 7:20-cv-55196-MCR-HTC |
| 7533. | 130741 | Cornish, Christopher | 7:20-cv-55262-MCR-HTC |
| 7534. | 130755 | Cotton, Alonzo | 7:20-cv-55307-MCR-HTC |
| 7535. | 130762 | Coursey, Justin | 7:20-cv-55330-MCR-HTC |
| 7536. | 194508 | Cox, David | 8:20-cv-40501-MCR-HTC |
| 7537. | 130766 | Cox, James | 7:20-cv-55344-MCR-HTC |
| 7538. | 391683 | Coy, Cullen | 3:23-cv-14832-MCR-HTC |
| 7539. | 363481 | Cranford, Dennis | 3:22-cv-08480-MCR-HTC |
| 7540. | 387368 | Craw, Andy | 3:23-cv-07755-MCR-HTC |
| 7541. | 130786 | Crespo, Ramon | 7:20-cv-53654-MCR-HTC |
| 7542. | 391692 | Curnutte, Kyle | 3:23-cv-14835-MCR-HTC |
| 7543. | 386709 | Darmon, Edward | 3:23-cv-06578-MCR-HTC |
| 7544. | 391699 | Daugherty, Eric | 3:23-cv-14839-MCR-HTC |
| 7545. | 130893 | Davis, Alisa | 7:20-cv-54243-MCR-HTC |
| 7546. | 391336 | Davis, Davonte | 3:23-cv-11976-MCR-HTC |
| 7547. | 130921 | Davis, James | 7:20-cv-54413-MCR-HTC |
| 7548. | 130894 | Davis, Steven | 7:20-cv-54249-MCR-HTC |
| 7549. | 130897 | Davis, Steven | 7:20-cv-54269-MCR-HTC |
| 7550. | 130923 | Dawson, Demetrix | 7:20-cv-54425-MCR-HTC |
| 7551. | 130945 | Defevers, David | 7:20-cv-54525-MCR-HTC |
| 7552. | 130947 | Degeus, Joshua | 7:20-cv-54535-MCR-HTC |
| 7553. | 130951 | Dejano, Bryan | 3:23-cv-21855-MCR-HTC |
| 7554. | 130958 | Delbuono, David | 7:20-cv-54581-MCR-HTC |
| 7555. | 130977 | Denison, Michael | 7:20-cv-54659-MCR-HTC |
| 7556. | 386114 | Dennis, Daniel | 3:23-cv-05503-MCR-HTC |
| 7557. | 130984 | Denson, Rodney | 7:20-cv-54686-MCR-HTC |
| 7558. | 130997 | Detennis, Alex | 7:20-cv-54719-MCR-HTC |
| 7559. | 131003 | Deyermond, John | 7:20-cv-54736-MCR-HTC |

| 7560. | 131007 | Diaz, Jesus | 7:20-cv-54746-MCR-HTC |
| 7561. | 391710 | Dickers, Darius | 3:23-cv-14849-MCR-HTC |
| 7562. | 391712 | Diggs, Regina | 3:23-cv-14851-MCR-HTC |
| 7563. | 131038 | Dixon, Marc | 7:20-cv-54829-MCR-HTC |
| 7564. | 131042 | Dodd, America | 7:20-cv-54840-MCR-HTC |
| 7565. | 131048 | Domiguez, Elton | 7:20-cv-54860-MCR-HTC |
| 7566. | 386054 | Donald, Dean | 3:23-cv-05504-MCR-HTC |
| 7567. | 131053 | Donald, Emile | 7:20-cv-54875-MCR-HTC |
| 7568. | 131058 | Donnell, Robert | 7:20-cv-54889-MCR-HTC |
| 7569. | 131064 | Dorsey, Brandon | 7:20-cv-54907-MCR-HTC |
| 7570. | 135892 | Doubleday, Jennifer | 7:20-cv-41898-MCR-HTC |
| 7571. | 131072 | Douthitt, Jarrod | 3:23-cv-06583-MCR-HTC |
| 7572. | 131073 | Dovier, Carletta | 7:20-cv-54933-MCR-HTC |
| 7573. | 131075 | Dowers, Henry | 7:20-cv-54939-MCR-HTC |
| 7574. | 131084 | Drake, Bradley | 3:23-cv-06584-MCR-HTC |
| 7575. | 391721 | Drakes, Holland | 3:23-cv-14859-MCR-HTC |
| 7576. | 131091 | Drexler, Matthew | 7:20-cv-54981-MCR-HTC |
| 7577. | 131098 | Drumm, Nikki | 7:20-cv-55001-MCR-HTC |
| 7578. | 131099 | Drummond, Calfus | 7:20-cv-55004-MCR-HTC |
| 7579. | 386082 | Drury, Lindsey | 3:23-cv-05506-MCR-HTC |
| 7580. | 391725 | Duckworth, Joshua | 3:23-cv-13663-MCR-HTC |
| 7581. | 131106 | Dudley, Cheryl | 7:20-cv-55023-MCR-HTC |
| 7582. | 131110 | Duhon, Joshua | 7:20-cv-55035-MCR-HTC |
| 7583. | 131121 | Duncan, James | 7:20-cv-55066-MCR-HTC |
| 7584. | 131131 | Dunn, Earl | 7:20-cv-55095-MCR-HTC |
| 7585. | 131129 | Dunn, Michael | 3:23-cv-07769-MCR-HTC |
| 7586. | 387374 | Dutch, Sophea | 3:23-cv-07774-MCR-HTC |
| 7587. | 131148 | Duvic, Kristopher | 7:20-cv-55141-MCR-HTC |
| 7588. | 131155 | Eason, Brett | 7:20-cv-55162-MCR-HTC |
| 7589. | 391730 | Easterling, Pietro | 3:23-cv-14865-MCR-HTC |
| 7590. | 131158 | Echols, Roger | 7:20-cv-55170-MCR-HTC |
| 7591. | 131163 | Edinger, Daniel | 7:20-cv-55185-MCR-HTC |
| 7592. | 131180 | Edwards, Jonathan | 7:20-cv-55235-MCR-HTC |
| 7593. | 386475 | Edwards, William | 3:23-cv-06218-MCR-HTC |
| 7594. | 131183 | Egleston, Paul | 7:20-cv-55244-MCR-HTC |
| 7595. | 131186 | Eiklenborg, Travis | 7:20-cv-55253-MCR-HTC |
| 7596. | 131199 | Ellis, Charles | 7:20-cv-55290-MCR-HTC |
| 7597. | 131201 | Ellis, Christopher | 7:20-cv-55296-MCR-HTC |
| 7598. | 386060 | Ellis, Tyler | 3:23-cv-05508-MCR-HTC |
| 7599. | 391740 | Ellison, Lindy | 3:23-cv-14871-MCR-HTC |
| 7600. | 391741 | Embree, Keith | 3:23-cv-14873-MCR-HTC |
| 7601. | 387376 | Emery, Charles | 3:23-cv-07777-MCR-HTC |
| 7602. | 131230 | Ervin, Stefanie | 7:20-cv-55377-MCR-HTC |
| 7603. | 391746 | Escobar, Edward | 3:23-cv-14877-MCR-HTC |
| 7604. | 131257 | Eubanks, Shawn | 7:20-cv-55440-MCR-HTC |

| 7605. | 392635 | Evans, Kelly | 3:23-cv-14881-MCR-HTC |
|-------|--------|--------------|----------------------|
| 7606. | 131260 | Evans, Shawn | 7:20-cv-55446-MCR-HTC |
| 7607. | 391758 | Fay, Nicholaus | 3:23-cv-14888-MCR-HTC |
| 7608. | 131294 | Fears, Joseph | 7:20-cv-51120-MCR-HTC |
| 7609. | 134427 | Felts, Roy | 7:20-cv-60069-MCR-HTC |
| 7610. | 131310 | Ferguson, Machiavelli | 7:20-cv-51238-MCR-HTC |
| 7611. | 386879 | Ferguson, Tad | 3:23-cv-07098-MCR-HTC |
| 7612. | 391760 | Ferrer, Marcos | 3:23-cv-13684-MCR-HTC |
| 7613. | 157996 | Figueroa, Raymond | 7:20-cv-65867-MCR-HTC |
| 7614. | 363482 | Filoialii, Alumamalu | 3:22-cv-08624-MCR-HTC |
| 7615. | 131337 | Finch, Randy | 7:20-cv-51886-MCR-HTC |
| 7616. | 131352 | Fitzgerald, Joseph | 7:20-cv-51794-MCR-HTC |
| 7617. | 391767 | Flemming, Ari | 3:23-cv-14903-MCR-HTC |
| 7618. | 131363 | Flemons, Tracey | 7:20-cv-51961-MCR-HTC |
| 7619. | 391768 | Flener, Danny | 3:23-cv-14904-MCR-HTC |
| 7620. | 131365 | Fletcher, Justin | 7:20-cv-51976-MCR-HTC |
| 7621. | 213162 | Flick, James | 8:20-cv-59129-MCR-HTC |
| 7622. | 131366 | Flitt, Matthew | 7:20-cv-51984-MCR-HTC |
| 7623. | 131387 | Flynn, James | 7:20-cv-53133-MCR-HTC |
| 7624. | 131402 | Ford, Jeronald | 7:20-cv-53148-MCR-HTC |
| 7625. | 131399 | Ford, Jonathan | 7:20-cv-53145-MCR-HTC |
| 7626. | 131408 | Fortier, Robert | 7:20-cv-53154-MCR-HTC |
| 7627. | 386414 | Fowler, Kertez | 3:23-cv-06224-MCR-HTC |
| 7628. | 385872 | Fox, Nathaniel | 3:23-cv-04859-MCR-HTC |
| 7629. | 391778 | Fox, Richard | 3:23-cv-14913-MCR-HTC |
| 7630. | 135898 | Frankenberger, Charles | 7:20-cv-41904-MCR-HTC |
| 7631. | 388924 | Franklin, Tina | 3:23-cv-09602-MCR-HTC |
| 7632. | 131448 | Frazee, John | 7:20-cv-53251-MCR-HTC |
| 7633. | 131456 | Freeman, Joshua | 7:20-cv-53281-MCR-HTC |
| 7634. | 131455 | Freeman, Kenya | 7:20-cv-53277-MCR-HTC |
| 7635. | 131461 | Frenzel, Jeremiah | 3:23-cv-06585-MCR-HTC |
| 7636. | 131475 | Fryar, James | 7:20-cv-53365-MCR-HTC |
| 7637. | 131484 | Funk, Mel | 7:20-cv-53479-MCR-HTC |
| 7638. | 131492 | Gable, Tyler | 7:20-cv-53518-MCR-HTC |
| 7639. | 392647 | Gallimore, Jesse | 3:23-cv-14924-MCR-HTC |
| 7640. | 131505 | Gamache, David | 3:23-cv-04861-MCR-HTC |
| 7641. | 131506 | Gamble, Kimberly | 7:20-cv-53578-MCR-HTC |
| 7642. | 131508 | Gambrel, Nicholas | 7:20-cv-53587-MCR-HTC |
| 7643. | 391798 | Garman, Joshua | 3:23-cv-14932-MCR-HTC |
| 7644. | 131549 | Garrison, Jamaal | 7:20-cv-54214-MCR-HTC |
| 7645. | 131554 | Garst, Joshua | 7:20-cv-54260-MCR-HTC |
| 7646. | 131564 | Gates, Joshua | 7:20-cv-54336-MCR-HTC |
| 7647. | 391801 | Gaugh, Kenneth | 3:23-cv-14934-MCR-HTC |
| 7648. | 131569 | Gay, Warren | 7:20-cv-54379-MCR-HTC |
| 7649. | 194436 | Gee, Michael | 8:20-cv-40323-MCR-HTC |

| | | | |
|---|---|---|---|
| 7650. | 131583 | German, Colby | 7:20-cv-54491-MCR-HTC |
| 7651. | 392653 | Gibbs, Ernest | 3:23-cv-14938-MCR-HTC |
| 7652. | 160069 | Gilbert, Jeremy | 7:20-cv-67475-MCR-HTC |
| 7653. | 131607 | Gill, Rajesh | 7:20-cv-54619-MCR-HTC |
| 7654. | 131609 | Gillaspie, Allen | 7:20-cv-54633-MCR-HTC |
| 7655. | 131610 | Gillespie, Jake | 7:20-cv-54639-MCR-HTC |
| 7656. | 391350 | Gillis, Vernon | 3:23-cv-11991-MCR-HTC |
| 7657. | 131618 | Gillum, Derrick | 7:20-cv-54764-MCR-HTC |
| 7658. | 131652 | Godfrey, Tony | 7:20-cv-55528-MCR-HTC |
| 7659. | 386439 | Godinez, Antonio | 3:23-cv-21861-MCR-HTC |
| 7660. | 131657 | Goedde, Charles | 7:20-cv-55540-MCR-HTC |
| 7661. | 131661 | Goin, Drew | 7:20-cv-55550-MCR-HTC |
| 7662. | 176154 | Goins, Joshua | 7:20-cv-65619-MCR-HTC |
| 7663. | 131662 | Golden, Arthur | 7:20-cv-55552-MCR-HTC |
| 7664. | 391811 | Gonzales, Alfredo | 3:23-cv-14944-MCR-HTC |
| 7665. | 131684 | Gonzalez, Alex | 7:20-cv-55623-MCR-HTC |
| 7666. | 391817 | Goodman, Tracy | 3:23-cv-13718-MCR-HTC |
| 7667. | 387798 | Goods, Trevis | 3:23-cv-08231-MCR-HTC |
| 7668. | 391819 | Gore, Tyler | 3:23-cv-14949-MCR-HTC |
| 7669. | 131717 | Graham, Corey | 7:20-cv-55748-MCR-HTC |
| 7670. | 131718 | Graham, Joshua | 7:20-cv-55753-MCR-HTC |
| 7671. | 391820 | Graham, Stephen | 3:23-cv-13720-MCR-HTC |
| 7672. | 131286 | Gray, Gary | 7:20-cv-55496-MCR-HTC |
| 7673. | 391823 | Gray, Matthew | 3:23-cv-13723-MCR-HTC |
| 7674. | 131750 | Green, John | 7:20-cv-55905-MCR-HTC |
| 7675. | 131749 | Green, Justin | 7:20-cv-55901-MCR-HTC |
| 7676. | 131763 | Greene, Gregory | 7:20-cv-55964-MCR-HTC |
| 7677. | 386058 | Gregorowicz, Michael | 3:23-cv-05511-MCR-HTC |
| 7678. | 131780 | Griffin, James | 7:20-cv-56088-MCR-HTC |
| 7679. | 131778 | Griffin, Joshua | 3:23-cv-06588-MCR-HTC |
| 7680. | 131815 | Guidry, Andrew | 7:20-cv-56484-MCR-HTC |
| 7681. | 135903 | Hagos, Abiy | 7:20-cv-41909-MCR-HTC |
| 7682. | 131854 | Hall, Jayvis | 7:20-cv-56651-MCR-HTC |
| 7683. | 131862 | Hall, Leon | 7:20-cv-56700-MCR-HTC |
| 7684. | 131882 | Handago, Mark | 7:20-cv-56832-MCR-HTC |
| 7685. | 131912 | Harmon, Antonio | 7:20-cv-57470-MCR-HTC |
| 7686. | 391853 | Harmon, Timothy | 3:23-cv-14979-MCR-HTC |
| 7687. | 131916 | Harp, Shaun | 7:20-cv-57474-MCR-HTC |
| 7688. | 388960 | Harrell, Cleveland | 3:23-cv-09778-MCR-HTC |
| 7689. | 131944 | Harris, Wesley | 7:20-cv-57540-MCR-HTC |
| 7690. | 131952 | Harrison, Cameron | 7:20-cv-57560-MCR-HTC |
| 7691. | 172392 | Harrison, Kevin | 7:20-cv-64133-MCR-HTC |
| 7692. | 387392 | Harrison, Maurice | 3:23-cv-07807-MCR-HTC |
| 7693. | 131967 | Hartle, Edgar | 7:20-cv-57597-MCR-HTC |
| 7694. | 131969 | Hartmeyer, Jeffrey | 7:20-cv-57605-MCR-HTC |

| | | | |
|---|---|---|---|
| 7695. | 131973 | Harvey, Tony | 7:20-cv-57620-MCR-HTC |
| 7696. | 388918 | Hathway, Joshua | 3:23-cv-09724-MCR-HTC |
| 7697. | 131983 | Haverland, Justin | 7:20-cv-57660-MCR-HTC |
| 7698. | 131987 | Hawkins, Timothy | 7:20-cv-57677-MCR-HTC |
| 7699. | 131993 | Hayes, Jermain | 7:20-cv-57700-MCR-HTC |
| 7700. | 131994 | Hayes, Paul | 7:20-cv-57704-MCR-HTC |
| 7701. | 132003 | Haywood, Nicholas | 7:20-cv-57739-MCR-HTC |
| 7702. | 132009 | Heath, Thomas | 7:20-cv-57763-MCR-HTC |
| 7703. | 387869 | Henderson, James | 3:23-cv-08630-MCR-HTC |
| 7704. | 132044 | Henry, Davell | 7:20-cv-57903-MCR-HTC |
| 7705. | 391869 | Henry, Levi | 3:23-cv-14995-MCR-HTC |
| 7706. | 391870 | Herazo, Enrrique | 3:23-cv-14996-MCR-HTC |
| 7707. | 132049 | Herb, Terry | 7:20-cv-57923-MCR-HTC |
| 7708. | 132053 | Hermundson, Jodi | 7:20-cv-57938-MCR-HTC |
| 7709. | 391873 | Hernadez, Jonathan | 3:23-cv-14999-MCR-HTC |
| 7710. | 391875 | Hernandez, Cruz | 3:23-cv-15016-MCR-HTC |
| 7711. | 391874 | Hernandez, David | 3:23-cv-15000-MCR-HTC |
| 7712. | 132069 | Herold, Robert | 7:20-cv-58243-MCR-HTC |
| 7713. | 132082 | Hewitt, Travis | 7:20-cv-58315-MCR-HTC |
| 7714. | 132097 | Hill, Matthew | 7:20-cv-58390-MCR-HTC |
| 7715. | 391883 | Hilliard, Melvin | 3:23-cv-15022-MCR-HTC |
| 7716. | 132126 | Hoak, Victor | 7:20-cv-59795-MCR-HTC |
| 7717. | 132136 | Hogan, Anthony | 7:20-cv-59817-MCR-HTC |
| 7718. | 391889 | Holland, Kelsey | 3:23-cv-13750-MCR-HTC |
| 7719. | 391891 | Honold, Christopher | 3:23-cv-15030-MCR-HTC |
| 7720. | 132179 | Hoozer, Crystal | 7:20-cv-59889-MCR-HTC |
| 7721. | 132189 | Hotop, Derek | 7:20-cv-59912-MCR-HTC |
| 7722. | 132192 | Houghton, Carl | 7:20-cv-59919-MCR-HTC |
| 7723. | 194489 | Houk, Kevin | 8:20-cv-40442-MCR-HTC |
| 7724. | 132200 | Howard, Adrian | 7:20-cv-59941-MCR-HTC |
| 7725. | 132212 | Howell, Tavon | 7:20-cv-59978-MCR-HTC |
| 7726. | 132214 | Howes, Andrew | 3:23-cv-09428-MCR-HTC |
| 7727. | 132220 | Hubbard, Joshua | 3:23-cv-06594-MCR-HTC |
| 7728. | 391905 | Hubbard, Robert | 3:23-cv-15045-MCR-HTC |
| 7729. | 132236 | Huff, Michael | 7:20-cv-60027-MCR-HTC |
| 7730. | 132237 | Huffman, Ian | 7:20-cv-60029-MCR-HTC |
| 7731. | 387872 | Hughes, Christofer | 3:23-cv-08633-MCR-HTC |
| 7732. | 132243 | Hughes, Dennis | 7:20-cv-60043-MCR-HTC |
| 7733. | 391911 | Hugo, Micah | 3:23-cv-15053-MCR-HTC |
| 7734. | 135905 | Human, Nelson | 7:20-cv-41911-MCR-HTC |
| 7735. | 132254 | Hummell, Justin | 7:20-cv-60068-MCR-HTC |
| 7736. | 132258 | Humphrey, Jason | 7:20-cv-60077-MCR-HTC |
| 7737. | 132259 | Humphreys, Matthew | 7:20-cv-60079-MCR-HTC |
| 7738. | 132268 | Hunt, Matthew | 7:20-cv-60104-MCR-HTC |
| 7739. | 132271 | Hunter, Charles | 7:20-cv-60114-MCR-HTC |

| 7740. | 132282 | Hurtado, Jose | 7:20-cv-60157-MCR-HTC |
|-------|--------|---------------|-----------------------|
| 7741. | 392890 | Hyatt, Steven | 3:23-cv-15059-MCR-HTC |
| 7742. | 391915 | Iguado, Rick | 3:23-cv-15062-MCR-HTC |
| 7743. | 391917 | Ingram, Ian | 3:23-cv-15066-MCR-HTC |
| 7744. | 132307 | Inman, Emily | 7:20-cv-60262-MCR-HTC |
| 7745. | 132311 | Islam, Shohan | 7:20-cv-55729-MCR-HTC |
| 7746. | 135906 | Ivery, James | 7:20-cv-41912-MCR-HTC |
| 7747. | 132318 | Jackson, Allen | 7:20-cv-55752-MCR-HTC |
| 7748. | 132321 | Jackson, Byron | 7:20-cv-55763-MCR-HTC |
| 7749. | 130573 | Jackson, Clarence | 7:20-cv-54714-MCR-HTC |
| 7750. | 132338 | Jackson, Gary | 7:20-cv-55823-MCR-HTC |
| 7751. | 391368 | Jacobs, Joshua | 3:23-cv-12008-MCR-HTC |
| 7752. | 132354 | James, William | 7:20-cv-55880-MCR-HTC |
| 7753. | 391935 | Jeffries, Timothy | 3:23-cv-15102-MCR-HTC |
| 7754. | 132371 | Jensen, Britton | 7:20-cv-55944-MCR-HTC |
| 7755. | 132377 | Jewell, Jeffery | 7:20-cv-55967-MCR-HTC |
| 7756. | 132386 | John, Nikel | 7:20-cv-55998-MCR-HTC |
| 7757. | 132394 | Johnson, Anthony | 7:20-cv-56022-MCR-HTC |
| 7758. | 391946 | Johnson, Caleb | 3:23-cv-15115-MCR-HTC |
| 7759. | 391949 | Johnson, Fred | 3:23-cv-15112-MCR-HTC |
| 7760. | 132408 | Johnson, James | 7:20-cv-56071-MCR-HTC |
| 7761. | 132396 | Johnson, Jason | 7:20-cv-56027-MCR-HTC |
| 7762. | 157608 | Johnson, Jason | 7:20-cv-65786-MCR-HTC |
| 7763. | 391947 | Johnson, Jonathan | 3:23-cv-15114-MCR-HTC |
| 7764. | 132420 | Johnson, Kyle | 7:20-cv-56111-MCR-HTC |
| 7765. | 132400 | Johnson, Mark | 7:20-cv-56041-MCR-HTC |
| 7766. | 132415 | Johnson, Montez | 7:20-cv-56096-MCR-HTC |
| 7767. | 391371 | Johnson, Ovanjah | 3:23-cv-12011-MCR-HTC |
| 7768. | 172425 | Johnson, Travis | 7:20-cv-64156-MCR-HTC |
| 7769. | 132481 | Jones, Akeedrick | 7:20-cv-56335-MCR-HTC |
| 7770. | 132492 | Jones, Brian | 7:20-cv-56354-MCR-HTC |
| 7771. | 194470 | Jones, Christian | 8:20-cv-40387-MCR-HTC |
| 7772. | 132473 | Jones, Christopher | 7:20-cv-56316-MCR-HTC |
| 7773. | 132707 | Jones, Christopher | 7:20-cv-57145-MCR-HTC |
| 7774. | 132469 | Jones, David | 7:20-cv-56305-MCR-HTC |
| 7775. | 132478 | Jones, Gregory | 7:20-cv-56329-MCR-HTC |
| 7776. | 132525 | Joseph, Alexander | 7:20-cv-56422-MCR-HTC |
| 7777. | 386471 | Kamchamnan, Jason | 3:23-cv-06234-MCR-HTC |
| 7778. | 132569 | Keith, Ronnie | 7:20-cv-56536-MCR-HTC |
| 7779. | 132580 | Kelly, Jarvis | 7:20-cv-56579-MCR-HTC |
| 7780. | 176175 | Kelly, Robert | 7:20-cv-65644-MCR-HTC |
| 7781. | 387406 | Kennedy, Jeffrey | 3:23-cv-07830-MCR-HTC |
| 7782. | 386096 | Kenney, Michael | 3:23-cv-05520-MCR-HTC |
| 7783. | 194433 | Kenyon, Horace | 8:20-cv-40318-MCR-HTC |
| 7784. | 391965 | Kerner, Ashley | 3:23-cv-15140-MCR-HTC |

| 7785. | 135912 | Kerns, Ryan | 7:20-cv-41916-MCR-HTC |
|-------|--------|-------------|------------------------|
| 7786. | 132598 | Kerr, Kenneth | 7:20-cv-56649-MCR-HTC |
| 7787. | 391966 | Kester, James | 3:23-cv-15141-MCR-HTC |
| 7788. | 385068 | Kiedinger, Ronald | 3:23-cv-04419-MCR-HTC |
| 7789. | 132631 | King, Dionisia | 7:20-cv-56823-MCR-HTC |
| 7790. | 391971 | King, James | 3:23-cv-15144-MCR-HTC |
| 7791. | 132633 | King, Morrocco | 7:20-cv-56836-MCR-HTC |
| 7792. | 132630 | King, Paul | 7:20-cv-56818-MCR-HTC |
| 7793. | 132619 | King, Robert | 7:20-cv-56755-MCR-HTC |
| 7794. | 392697 | Kinsler, Albert | 3:23-cv-15145-MCR-HTC |
| 7795. | 132640 | Kirchberg, Stephen | 7:20-cv-56877-MCR-HTC |
| 7796. | 194461 | Kirk, William | 8:20-cv-40363-MCR-HTC |
| 7797. | 132659 | Knight, Robert | 7:20-cv-56988-MCR-HTC |
| 7798. | 132668 | Kohl, Nicholas | 7:20-cv-57024-MCR-HTC |
| 7799. | 386400 | Kollie, Abraham | 3:23-cv-06236-MCR-HTC |
| 7800. | 132672 | Kopasek, Andrew | 7:20-cv-57038-MCR-HTC |
| 7801. | 132676 | Kortkamp, Jack | 7:20-cv-57054-MCR-HTC |
| 7802. | 387774 | Krawcyzk, Steven | 3:23-cv-08340-MCR-HTC |
| 7803. | 132691 | Krenzel, Brian | 7:20-cv-57098-MCR-HTC |
| 7804. | 391985 | Lacy, John | 3:23-cv-15155-MCR-HTC |
| 7805. | 132714 | Laframboise, Thomas | 7:20-cv-57161-MCR-HTC |
| 7806. | 386112 | Lagana, Joshua | 3:23-cv-05524-MCR-HTC |
| 7807. | 387879 | Laguna, Sean | 3:23-cv-08640-MCR-HTC |
| 7808. | 132723 | Lambert, Jackie | 7:20-cv-57188-MCR-HTC |
| 7809. | 391990 | Lancaster, Brandon | 3:23-cv-15162-MCR-HTC |
| 7810. | 391382 | Lancaster, Russell | 3:23-cv-12024-MCR-HTC |
| 7811. | 391991 | Landis, Jeremy | 3:23-cv-15163-MCR-HTC |
| 7812. | 132765 | Lawrence, Christopher | 7:20-cv-57317-MCR-HTC |
| 7813. | 132767 | Lawrence, Landers | 7:20-cv-57322-MCR-HTC |
| 7814. | 132769 | Lawson, Calvin | 7:20-cv-57328-MCR-HTC |
| 7815. | 388926 | Lawson, Cameron | 3:23-cv-09448-MCR-HTC |
| 7816. | 132775 | Lawton, Courtney | 7:20-cv-57347-MCR-HTC |
| 7817. | 132783 | Lebeouf, Timothy | 7:20-cv-57367-MCR-HTC |
| 7818. | 132790 | Lee, Kevin | 7:20-cv-57388-MCR-HTC |
| 7819. | 392003 | Lee, Michael | 3:23-cv-15236-MCR-HTC |
| 7820. | 388773 | Lee, Rashad | 3:23-cv-09650-MCR-HTC |
| 7821. | 392002 | Lee, Ricky | 3:23-cv-15237-MCR-HTC |
| 7822. | 132792 | Lee, Vivian | 7:20-cv-57394-MCR-HTC |
| 7823. | 392008 | Leichner, Adam | 3:23-cv-15243-MCR-HTC |
| 7824. | 176179 | Leigh, Jeffery | 7:20-cv-65652-MCR-HTC |
| 7825. | 392011 | Leon, Steve | 3:23-cv-15245-MCR-HTC |
| 7826. | 159601 | Lester, Troy | 7:20-cv-67204-MCR-HTC |
| 7827. | 132812 | Letendre, Robert | 7:20-cv-57443-MCR-HTC |
| 7828. | 132840 | Leyden, Alex | 7:20-cv-58031-MCR-HTC |
| 7829. | 132841 | Libby, Abraham | 7:20-cv-58035-MCR-HTC |

| 7830. | 132864 | Lins, Scot | 7:20-cv-58125-MCR-HTC |
|---|---|---|---|
| 7831. | 132866 | Lipscomb, Quintarrius | 7:20-cv-30153-MCR-HTC |
| 7832. | 387883 | Lizana, Christian | 3:23-cv-08644-MCR-HTC |
| 7833. | 132890 | Lockett, Mario | 7:20-cv-58196-MCR-HTC |
| 7834. | 132895 | Loftin, Anthony | 7:20-cv-58213-MCR-HTC |
| 7835. | 132904 | Long, David | 7:20-cv-58245-MCR-HTC |
| 7836. | 132903 | Long, George | 7:20-cv-58240-MCR-HTC |
| 7837. | 392027 | Long, Greg | 3:23-cv-13885-MCR-HTC |
| 7838. | 132907 | Long, Trina | 7:20-cv-58256-MCR-HTC |
| 7839. | 132908 | Longendyke, James | 7:20-cv-58261-MCR-HTC |
| 7840. | 132917 | Lopez, Darren | 7:20-cv-58293-MCR-HTC |
| 7841. | 392030 | Lopez, Isaac | 3:23-cv-15267-MCR-HTC |
| 7842. | 132918 | Lopez, Jorge | 7:20-cv-58296-MCR-HTC |
| 7843. | 405137 | Lopez, Kevin | 3:23-cv-21660-MCR-HTC |
| 7844. | 194451 | Loughead, Raymond | 8:20-cv-40351-MCR-HTC |
| 7845. | 392705 | Lovell, Jared | 3:23-cv-15271-MCR-HTC |
| 7846. | 194473 | Lowery, Willie | 3:23-cv-07115-MCR-HTC |
| 7847. | 8266 | Lozano, Clarisa | 8:20-cv-16747-MCR-HTC |
| 7848. | 386886 | Lucas, Germany | 3:23-cv-07117-MCR-HTC |
| 7849. | 132956 | Luciano-Lecara, Lee | 7:20-cv-58437-MCR-HTC |
| 7850. | 392037 | Mack, Iesha | 3:23-cv-15280-MCR-HTC |
| 7851. | 392038 | Mack, James | 3:23-cv-15281-MCR-HTC |
| 7852. | 133008 | Madayag, Marques | 7:20-cv-58607-MCR-HTC |
| 7853. | 133009 | Maddox, Jason | 7:20-cv-58610-MCR-HTC |
| 7854. | 133013 | Madison, Henry | 7:20-cv-58621-MCR-HTC |
| 7855. | 387776 | Magee, Leo | 3:23-cv-08346-MCR-HTC |
| 7856. | 194455 | Major, Jason | 3:23-cv-07835-MCR-HTC |
| 7857. | 392707 | Malarick, Alex | 3:23-cv-15291-MCR-HTC |
| 7858. | 133030 | Maldonado, Eric | 7:20-cv-58663-MCR-HTC |
| 7859. | 133033 | Malinauskas, John | 3:23-cv-07120-MCR-HTC |
| 7860. | 389951 | Maniego, Virgilio | 3:23-cv-11466-MCR-HTC |
| 7861. | 364003 | Mann, Jeffrey | 3:22-cv-09143-MCR-HTC |
| 7862. | 133051 | Manning, Michael | 7:20-cv-58715-MCR-HTC |
| 7863. | 392710 | Marney, Lonnie | 3:23-cv-15309-MCR-HTC |
| 7864. | 133065 | Marquez, Jason | 7:20-cv-58753-MCR-HTC |
| 7865. | 392055 | Martin, Byron | 3:23-cv-13909-MCR-HTC |
| 7866. | 392713 | Martin, Linda | 3:23-cv-15311-MCR-HTC |
| 7867. | 392054 | Martin, Mariah | 3:23-cv-15316-MCR-HTC |
| 7868. | 133091 | Martin, Paul | 3:23-cv-07836-MCR-HTC |
| 7869. | 387772 | Martina, Ronald | 3:23-cv-08350-MCR-HTC |
| 7870. | 386768 | Martinez, Brian | 3:23-cv-06609-MCR-HTC |
| 7871. | 392058 | Martinez, Javier | 3:23-cv-15323-MCR-HTC |
| 7872. | 386888 | Martinez, Jessica | 3:23-cv-07124-MCR-HTC |
| 7873. | 135920 | Martinez, Joe | 7:20-cv-41924-MCR-HTC |
| 7874. | 386474 | Martinez, Jorge | 3:23-cv-06242-MCR-HTC |

| 7875. | 133103 | Mason, Hunter | 7:20-cv-58850-MCR-HTC |
|-------|--------|---------------|------------------------|
| 7876. | 392064 | Mason, Kory | 3:23-cv-15329-MCR-HTC |
| 7877. | 133125 | Maxwell, Reginald | 7:20-cv-58929-MCR-HTC |
| 7878. | 133140 | Mcafee, Bobby | 7:20-cv-58977-MCR-HTC |
| 7879. | 387782 | Mcarthur, Francis | 3:23-cv-08353-MCR-HTC |
| 7880. | 133144 | Mcbride, Quinton | 7:20-cv-58992-MCR-HTC |
| 7881. | 386440 | Mccool, Melody | 3:23-cv-06245-MCR-HTC |
| 7882. | 133176 | Mccord, Dakota | 7:20-cv-59088-MCR-HTC |
| 7883. | 133182 | Mccreary, Jovana | 7:20-cv-59107-MCR-HTC |
| 7884. | 133184 | Mcculloch, Philip | 7:20-cv-59110-MCR-HTC |
| 7885. | 133186 | Mccurdy, Tim | 7:20-cv-59117-MCR-HTC |
| 7886. | 133191 | Mcdonald, Andrew | 7:20-cv-59133-MCR-HTC |
| 7887. | 133200 | Mcelroy, Demitrius | 7:20-cv-59158-MCR-HTC |
| 7888. | 392081 | Mcfadden, Marquise | 3:23-cv-15354-MCR-HTC |
| 7889. | 133216 | Mcgrew, Kevin | 7:20-cv-59198-MCR-HTC |
| 7890. | 133225 | Mckibbin, Shawn | 7:20-cv-59215-MCR-HTC |
| 7891. | 391399 | Mcleod, Ronica | 3:23-cv-12041-MCR-HTC |
| 7892. | 133235 | Mcmahon, Joshua | 7:20-cv-59236-MCR-HTC |
| 7893. | 392089 | Mcmillan, Nicole | 3:23-cv-15361-MCR-HTC |
| 7894. | 392722 | Mcquaid, Justin | 3:23-cv-15366-MCR-HTC |
| 7895. | 133265 | Meads, Shaun | 7:20-cv-59301-MCR-HTC |
| 7896. | 133266 | Medina, Jeremy | 7:20-cv-59305-MCR-HTC |
| 7897. | 133271 | Meeks, Heber | 7:20-cv-59318-MCR-HTC |
| 7898. | 133287 | Mendenhall, Matthew | 7:20-cv-59370-MCR-HTC |
| 7899. | 133290 | Mendez, Raynaldo | 7:20-cv-59379-MCR-HTC |
| 7900. | 133294 | Mendoza, Mario | 7:20-cv-59392-MCR-HTC |
| 7901. | 194418 | Mesgleski, Kenneth | 8:20-cv-40290-MCR-HTC |
| 7902. | 392106 | Messner, Joshua | 3:23-cv-15375-MCR-HTC |
| 7903. | 392107 | Metivier, Steven | 3:23-cv-15376-MCR-HTC |
| 7904. | 194519 | Mewa, Khristopher | 8:20-cv-40534-MCR-HTC |
| 7905. | 392108 | Meyer, James | 3:23-cv-15398-MCR-HTC |
| 7906. | 213145 | Midkiff, Stewart | 8:20-cv-59103-MCR-HTC |
| 7907. | 392117 | Miller, Francis | 3:23-cv-15408-MCR-HTC |
| 7908. | 392118 | Miller, Jacob | 3:23-cv-15411-MCR-HTC |
| 7909. | 133344 | Miller, Jaimes | 7:20-cv-56577-MCR-HTC |
| 7910. | 133347 | Miller, Kevin | 7:20-cv-56588-MCR-HTC |
| 7911. | 161186 | Miller, Ricky | 7:20-cv-67853-MCR-HTC |
| 7912. | 156794 | Mims, Willie | 7:20-cv-67842-MCR-HTC |
| 7913. | 194400 | Minor, Henry | 8:20-cv-40241-MCR-HTC |
| 7914. | 392121 | Minssen, Arminda | 3:23-cv-15417-MCR-HTC |
| 7915. | 392732 | Mitchell, Garrett | 3:23-cv-15419-MCR-HTC |
| 7916. | 172421 | Mitchell, Justin | 7:20-cv-64153-MCR-HTC |
| 7917. | 133396 | Mitchell, Tevon | 7:20-cv-56839-MCR-HTC |
| 7918. | 176192 | Moffett, Sheldon | 7:20-cv-66164-MCR-HTC |
| 7919. | 133404 | Mogg, Andrew | 7:20-cv-56891-MCR-HTC |

| 7920. | 133409 | Moman, Kellen | 7:20-cv-56921-MCR-HTC |
|---|---|---|---|
| 7921. | 392125 | Monahan, Patrick | 3:23-cv-12874-MCR-HTC |
| 7922. | 133416 | Montange, Kenneth | 7:20-cv-56967-MCR-HTC |
| 7923. | 202933 | Montehermoso, Steven | 9:20-cv-04732-MCR-HTC |
| 7924. | 133422 | Montgomery, Michael | 7:20-cv-57000-MCR-HTC |
| 7925. | 392128 | Montiel, John | 3:23-cv-15428-MCR-HTC |
| 7926. | 133434 | Mooney, Anna | 7:20-cv-57048-MCR-HTC |
| 7927. | 133443 | Moore, Justin | 7:20-cv-57078-MCR-HTC |
| 7928. | 387413 | Morales, Cristian | 3:23-cv-07850-MCR-HTC |
| 7929. | 133478 | Moreno, Miguel | 3:23-cv-06611-MCR-HTC |
| 7930. | 386892 | Morris, Desmond | 3:23-cv-07131-MCR-HTC |
| 7931. | 133515 | Mosby, Brandon | 7:20-cv-57330-MCR-HTC |
| 7932. | 392144 | Moses, Dustin | 3:23-cv-15453-MCR-HTC |
| 7933. | 194392 | Moses, Timothy | 8:20-cv-40219-MCR-HTC |
| 7934. | 69021 | Mullins, Felicia | 8:20-cv-17173-MCR-HTC |
| 7935. | 392148 | Murry, Horace | 3:23-cv-15457-MCR-HTC |
| 7936. | 133583 | Nahlik, Kenneth | 7:20-cv-58370-MCR-HTC |
| 7937. | 133587 | Nalley, Ronald | 3:23-cv-07855-MCR-HTC |
| 7938. | 133588 | Nanna, Thomas | 7:20-cv-58389-MCR-HTC |
| 7939. | 133596 | Navas, Jessy | 7:20-cv-58421-MCR-HTC |
| 7940. | 133599 | Ndaman, Jubril | 7:20-cv-58436-MCR-HTC |
| 7941. | 392155 | Neloms, Monique | 3:23-cv-15466-MCR-HTC |
| 7942. | 133613 | Nelson, Daniel | 7:20-cv-58498-MCR-HTC |
| 7943. | 386092 | Nelson, Dustin | 3:23-cv-05532-MCR-HTC |
| 7944. | 392742 | Nunn, Jeremy | 3:23-cv-15490-MCR-HTC |
| 7945. | 392167 | Oakley, James | 3:23-cv-15492-MCR-HTC |
| 7946. | 133684 | Oblisk, Charles | 7:20-cv-58733-MCR-HTC |
| 7947. | 133688 | Ocasio, Richard | 7:20-cv-58744-MCR-HTC |
| 7948. | 387901 | O'Connell, Michael | 3:23-cv-08664-MCR-HTC |
| 7949. | 388898 | Oh, Kyubeom | 3:23-cv-09501-MCR-HTC |
| 7950. | 387418 | Olivas, Elisha | 3:23-cv-07858-MCR-HTC |
| 7951. | 392551 | Oliver, Daniel | 3:23-cv-12300-MCR-HTC |
| 7952. | 392170 | O'Neal, Richard | 3:23-cv-16348-MCR-HTC |
| 7953. | 133731 | Orren, John | 7:20-cv-58934-MCR-HTC |
| 7954. | 194502 | Ortiz, Roberto | 3:23-cv-09430-MCR-HTC |
| 7955. | 133748 | Osgood, Duane | 7:20-cv-59519-MCR-HTC |
| 7956. | 392177 | Oswald, Timothy | 3:23-cv-15508-MCR-HTC |
| 7957. | 133750 | Otinger, Timothy | 7:20-cv-59521-MCR-HTC |
| 7958. | 133751 | Otoolle, Sean | 7:20-cv-59522-MCR-HTC |
| 7959. | 133759 | Owens, Anthony | 7:20-cv-59531-MCR-HTC |
| 7960. | 133757 | Owens, Jason | 7:20-cv-59529-MCR-HTC |
| 7961. | 388832 | Pabon, Eraelito | 3:23-cv-09460-MCR-HTC |
| 7962. | 133769 | Pagel, James | 7:20-cv-59542-MCR-HTC |
| 7963. | 386115 | Papoff, Adam | 3:23-cv-05535-MCR-HTC |
| 7964. | 392188 | Parker, David | 3:23-cv-15522-MCR-HTC |

| 7965. | 133791 | Parker, Elizabeth | 7:20-cv-59587-MCR-HTC |
| 7966. | 392185 | Parker, Jerry | 3:23-cv-15518-MCR-HTC |
| 7967. | 392187 | Parker, Kaiden | 3:23-cv-16343-MCR-HTC |
| 7968. | 133792 | Parker, Tarrence | 7:20-cv-59589-MCR-HTC |
| 7969. | 133788 | Parker, William | 3:23-cv-07861-MCR-HTC |
| 7970. | 392194 | Patterson, Carl | 3:23-cv-15538-MCR-HTC |
| 7971. | 133820 | Patterson, Tyrone | 7:20-cv-59645-MCR-HTC |
| 7972. | 386098 | Payne, Kenneth | 3:23-cv-05536-MCR-HTC |
| 7973. | 392198 | Pearson, Taurus | 3:23-cv-15539-MCR-HTC |
| 7974. | 194458 | Pelfrey, Robert | 8:20-cv-40357-MCR-HTC |
| 7975. | 133847 | Pellegrino, Daniel | 7:20-cv-59701-MCR-HTC |
| 7976. | 388797 | Pendleton, Jimmy | 3:23-cv-09763-MCR-HTC |
| 7977. | 133856 | Pennington, Rethia | 7:20-cv-59734-MCR-HTC |
| 7978. | 133864 | Pereda, Francisco | 7:20-cv-59742-MCR-HTC |
| 7979. | 392202 | Perkins, Joseph | 3:23-cv-15550-MCR-HTC |
| 7980. | 133882 | Permann, Sean | 7:20-cv-59760-MCR-HTC |
| 7981. | 133886 | Perry, Jared | 7:20-cv-59763-MCR-HTC |
| 7982. | 392204 | Peterson, Kayle | 3:23-cv-16344-MCR-HTC |
| 7983. | 133916 | Pettigrew, Charles | 7:20-cv-59812-MCR-HTC |
| 7984. | 133917 | Pettway, Roderick | 7:20-cv-59814-MCR-HTC |
| 7985. | 387905 | Petway, Aaron | 3:23-cv-08669-MCR-HTC |
| 7986. | 377147 | Phariss, Ryan | 3:22-cv-18321-MCR-HTC |
| 7987. | 386459 | Phillips, Ryen | 3:23-cv-06255-MCR-HTC |
| 7988. | 387907 | Phusa, Anthony | 3:23-cv-08689-MCR-HTC |
| 7989. | 386467 | Pierre, Kensky | 3:23-cv-06256-MCR-HTC |
| 7990. | 133951 | Pigott, Jonathon | 7:20-cv-60137-MCR-HTC |
| 7991. | 133953 | Pilon, Katie | 7:20-cv-60145-MCR-HTC |
| 7992. | 133959 | Pineda, Rueben | 7:20-cv-60167-MCR-HTC |
| 7993. | 133958 | Pineda, Victor | 7:20-cv-60163-MCR-HTC |
| 7994. | 133963 | Pinkney, Darius | 7:20-cv-60181-MCR-HTC |
| 7995. | 133971 | Pittenger, Mark | 7:20-cv-60209-MCR-HTC |
| 7996. | 133973 | Pitts, Christopher | 7:20-cv-60217-MCR-HTC |
| 7997. | 133977 | Plamenco, Richard | 7:20-cv-60234-MCR-HTC |
| 7998. | 133978 | Platt, Murry | 7:20-cv-60238-MCR-HTC |
| 7999. | 392208 | Poche, Jennifer | 3:23-cv-15573-MCR-HTC |
| 8000. | 133984 | Pogue, Henry | 7:20-cv-60256-MCR-HTC |
| 8001. | 387422 | Polozola, Shelby | 3:23-cv-07863-MCR-HTC |
| 8002. | 133999 | Pool, Rusty | 7:20-cv-60302-MCR-HTC |
| 8003. | 388826 | Pope, Ernest | 3:23-cv-09641-MCR-HTC |
| 8004. | 392759 | Porter, Dustin | 3:23-cv-15576-MCR-HTC |
| 8005. | 134012 | Porter, Keith | 7:20-cv-61207-MCR-HTC |
| 8006. | 392212 | Posten, Joshua | 3:23-cv-15580-MCR-HTC |
| 8007. | 213179 | Pourier, Ryan | 8:20-cv-59146-MCR-HTC |
| 8008. | 392761 | Price, Rona | 3:23-cv-14202-MCR-HTC |
| 8009. | 134057 | Propst, Shane | 7:20-cv-61321-MCR-HTC |

| 8010. | 134063 | Pruitt, Dustin | 7:20-cv-61338-MCR-HTC |
|-------|--------|----------------|------------------------|
| 8011. | 134062 | Pruitt, Terrell | 7:20-cv-61335-MCR-HTC |
| 8012. | 160431 | Puff, Tyler | 7:20-cv-67566-MCR-HTC |
| 8013. | 386433 | Pughmonger, Randell | 3:23-cv-06259-MCR-HTC |
| 8014. | 134087 | Quinn, Brian | 7:20-cv-61404-MCR-HTC |
| 8015. | 134090 | Quintana, Andy | 7:20-cv-61412-MCR-HTC |
| 8016. | 392227 | Raffaele, Tyler | 3:23-cv-15693-MCR-HTC |
| 8017. | 388913 | Ramig, Michael | 3:23-cv-09464-MCR-HTC |
| 8018. | 134118 | Ramos, Isidro | 7:20-cv-61496-MCR-HTC |
| 8019. | 134122 | Ramsey, Marcus | 7:20-cv-61512-MCR-HTC |
| 8020. | 134129 | Rapp, Randy | 7:20-cv-61539-MCR-HTC |
| 8021. | 392238 | Rauchenstein, Douglas | 3:23-cv-15715-MCR-HTC |
| 8022. | 134147 | Rayner, Lloyd | 7:20-cv-61607-MCR-HTC |
| 8023. | 392242 | Reddick, Alton | 3:23-cv-15722-MCR-HTC |
| 8024. | 134157 | Reddin, Kyle | 7:20-cv-61645-MCR-HTC |
| 8025. | 134158 | Redding, Christopher | 7:20-cv-61648-MCR-HTC |
| 8026. | 385866 | Reed, Kevin | 3:23-cv-04889-MCR-HTC |
| 8027. | 134177 | Reeves, Preston | 7:20-cv-61717-MCR-HTC |
| 8028. | 176202 | Reeves, Ronald | 7:20-cv-66210-MCR-HTC |
| 8029. | 134958 | Reinersman, Steven | 7:20-cv-62649-MCR-HTC |
| 8030. | 392766 | Reyes, Bradford | 3:23-cv-15729-MCR-HTC |
| 8031. | 161480 | Reyes, Daniel | 7:20-cv-67956-MCR-HTC |
| 8032. | 134206 | Reynolds, Radee | 7:20-cv-61834-MCR-HTC |
| 8033. | 194388 | Reynoso, Stephanie | 8:20-cv-40208-MCR-HTC |
| 8034. | 134210 | Rhead, Chase | 7:20-cv-61853-MCR-HTC |
| 8035. | 134211 | Rhodes, Michael | 7:20-cv-61857-MCR-HTC |
| 8036. | 134231 | Richardson, Joshua | 7:20-cv-62264-MCR-HTC |
| 8037. | 134230 | Richardson, Timothy | 7:20-cv-62262-MCR-HTC |
| 8038. | 392253 | Ridge, Christopher | 3:23-cv-15736-MCR-HTC |
| 8039. | 134254 | Riley, Richard | 7:20-cv-62304-MCR-HTC |
| 8040. | 392256 | Rinehart, Michael | 3:23-cv-15745-MCR-HTC |
| 8041. | 134266 | Rios, Favian | 7:20-cv-62316-MCR-HTC |
| 8042. | 392258 | Ristich, Samantha | 3:23-cv-15754-MCR-HTC |
| 8043. | 134271 | Rivas, Edward | 7:20-cv-62321-MCR-HTC |
| 8044. | 392261 | Rivera, Michelle | 3:23-cv-14225-MCR-HTC |
| 8045. | 134291 | Roach, Ian | 7:20-cv-62341-MCR-HTC |
| 8046. | 134295 | Roberson, Leslie | 7:20-cv-62345-MCR-HTC |
| 8047. | 176208 | Roberts, David | 7:20-cv-66239-MCR-HTC |
| 8048. | 392271 | Roberts, Donald | 3:23-cv-15788-MCR-HTC |
| 8049. | 386748 | Roberts, Joseph | 3:23-cv-06626-MCR-HTC |
| 8050. | 176209 | Roberts, Kyle | 7:20-cv-66243-MCR-HTC |
| 8051. | 134315 | Roberts, Steve | 7:20-cv-62364-MCR-HTC |
| 8052. | 134320 | Robertson, Casey | 7:20-cv-62369-MCR-HTC |
| 8053. | 134319 | Robertson, Clinton | 7:20-cv-62368-MCR-HTC |
| 8054. | 134339 | Robinson, Eric | 7:20-cv-62388-MCR-HTC |

| 8055. | 134330 | Robinson, Steven | 7:20-cv-62379-MCR-HTC |
|---|---|---|---|
| 8056. | 194497 | Robley, Michael | 8:20-cv-40467-MCR-HTC |
| 8057. | 134345 | Rocha, Fernando | 7:20-cv-62394-MCR-HTC |
| 8058. | 134346 | Rocha, Roger | 7:20-cv-62395-MCR-HTC |
| 8059. | 134369 | Rodriguez, Ariel | 7:20-cv-59957-MCR-HTC |
| 8060. | 134375 | Rodriguez, Francisco | 7:20-cv-59974-MCR-HTC |
| 8061. | 134362 | Rodriguez, Mirna | 7:20-cv-59940-MCR-HTC |
| 8062. | 387424 | Roesch, Walter | 3:23-cv-07866-MCR-HTC |
| 8063. | 134388 | Rojo, Ruben | 7:20-cv-59998-MCR-HTC |
| 8064. | 392770 | Romine, Naomi | 3:23-cv-15814-MCR-HTC |
| 8065. | 386451 | Rooks, Jesse | 3:23-cv-06264-MCR-HTC |
| 8066. | 134403 | Rosario-Mercado, Guillermo | 7:20-cv-60026-MCR-HTC |
| 8067. | 134411 | Ross, David | 7:20-cv-60040-MCR-HTC |
| 8068. | 392295 | Roth, Alan | 3:23-cv-16345-MCR-HTC |
| 8069. | 392296 | Roth, Daniel | 3:23-cv-15826-MCR-HTC |
| 8070. | 387744 | Rottini, Colby | 3:23-cv-08372-MCR-HTC |
| 8071. | 134424 | Rowe, David | 7:20-cv-60064-MCR-HTC |
| 8072. | 134457 | Russo, David | 7:20-cv-60146-MCR-HTC |
| 8073. | 134472 | Saenz, Javier | 7:20-cv-60198-MCR-HTC |
| 8074. | 392301 | Salazar, Mike | 3:23-cv-15834-MCR-HTC |
| 8075. | 134483 | Salinas, Jorge | 7:20-cv-60235-MCR-HTC |
| 8076. | 134486 | Sallee, Nichole | 7:20-cv-60247-MCR-HTC |
| 8077. | 134498 | Sanchez, Hugo | 7:20-cv-60284-MCR-HTC |
| 8078. | 392309 | Sanchez, Peter | 3:23-cv-15849-MCR-HTC |
| 8079. | 176213 | Sanders, Michael | 7:20-cv-66261-MCR-HTC |
| 8080. | 365066 | Sands, Sosthene | 3:22-cv-09256-MCR-HTC |
| 8081. | 134514 | Sanford, Kristie | 7:20-cv-60337-MCR-HTC |
| 8082. | 392313 | Santora, Alex | 3:23-cv-15861-MCR-HTC |
| 8083. | 392315 | Santoyo, Rafael | 3:23-cv-15866-MCR-HTC |
| 8084. | 134536 | Saulog, Sherman | 3:23-cv-16751-MCR-HTC |
| 8085. | 248189 | Savea, Fuailelagilouola | 8:20-cv-93952-MCR-HTC |
| 8086. | 134551 | Schaeffer, Paul | 7:20-cv-60440-MCR-HTC |
| 8087. | 134556 | Schenck, Michael | 7:20-cv-60456-MCR-HTC |
| 8088. | 387918 | Schneider, David | 3:23-cv-08700-MCR-HTC |
| 8089. | 134580 | Schuh, Kathy | 7:20-cv-60523-MCR-HTC |
| 8090. | 135938 | Schwartz, Benjamin | 7:20-cv-41973-MCR-HTC |
| 8091. | 387427 | Scotton-Richmond, Yolanda | 3:23-cv-07870-MCR-HTC |
| 8092. | 134601 | Seals, Keir | 7:20-cv-60601-MCR-HTC |
| 8093. | 176217 | Self, Ben | 7:20-cv-66283-MCR-HTC |
| 8094. | 134624 | Serrano, Ely | 7:20-cv-60690-MCR-HTC |
| 8095. | 194471 | Sexton, Riley | 8:20-cv-40390-MCR-HTC |
| 8096. | 134638 | Shanks, Jonathon | 7:20-cv-60744-MCR-HTC |
| 8097. | 392336 | Shawley, William | 3:23-cv-15910-MCR-HTC |
| 8098. | 134648 | Shea, Dirk | 7:20-cv-60782-MCR-HTC |
| 8099. | 134662 | Shenk, Thomas | 7:20-cv-60827-MCR-HTC |

| 8100. | 134667 | Shiflett, Jonathan | 3:23-cv-06648-MCR-HTC |
|---|---|---|---|
| 8101. | 134671 | Shipp, Bradley | 7:20-cv-41886-MCR-HTC |
| 8102. | 194390 | Siatuu, Abraham | 8:20-cv-40214-MCR-HTC |
| 8103. | 392342 | Siilata, Kenneth | 3:23-cv-14267-MCR-HTC |
| 8104. | 135941 | Simmons, Jerald | 7:20-cv-41980-MCR-HTC |
| 8105. | 392344 | Simms, Michael | 3:23-cv-16030-MCR-HTC |
| 8106. | 134708 | Simon, Shane | 7:20-cv-60928-MCR-HTC |
| 8107. | 134725 | Sims, Eneida | 7:20-cv-60963-MCR-HTC |
| 8108. | 134723 | Sims, Tim | 7:20-cv-60959-MCR-HTC |
| 8109. | 134733 | Sisler, Lester | 7:20-cv-60980-MCR-HTC |
| 8110. | 134739 | Skinner, Abbey | 7:20-cv-60992-MCR-HTC |
| 8111. | 134743 | Skrok, Bart | 7:20-cv-61000-MCR-HTC |
| 8112. | 134750 | Slusher, Jesse | 7:20-cv-61014-MCR-HTC |
| 8113. | 134753 | Small, Vincent | 7:20-cv-61020-MCR-HTC |
| 8114. | 158707 | Smiley, Keith | 7:20-cv-66386-MCR-HTC |
| 8115. | 134790 | Smith, Alex | 7:20-cv-61093-MCR-HTC |
| 8116. | 134763 | Smith, Archie | 7:20-cv-61039-MCR-HTC |
| 8117. | 134833 | Smith, Cody | 7:20-cv-61178-MCR-HTC |
| 8118. | 134819 | Smith, Cory | 7:20-cv-61152-MCR-HTC |
| 8119. | 134765 | Smith, Dustin | 7:20-cv-61043-MCR-HTC |
| 8120. | 134840 | Smith, Franklin | 7:20-cv-61185-MCR-HTC |
| 8121. | 388827 | Smith, Gabriel | 3:23-cv-09450-MCR-HTC |
| 8122. | 134779 | Smith, Gaven | 7:20-cv-61071-MCR-HTC |
| 8123. | 392361 | Smith, Jack | 3:23-cv-14301-MCR-HTC |
| 8124. | 134818 | Smith, Jeffery | 7:20-cv-61150-MCR-HTC |
| 8125. | 134797 | Smith, Jesse | 7:20-cv-61107-MCR-HTC |
| 8126. | 134764 | Smith, Joel | 7:20-cv-61041-MCR-HTC |
| 8127. | 134796 | Smith, Joshua | 7:20-cv-61105-MCR-HTC |
| 8128. | 134776 | Smith, Leroy | 7:20-cv-61065-MCR-HTC |
| 8129. | 134841 | Smith, Michael | 7:20-cv-61186-MCR-HTC |
| 8130. | 134784 | Smith, Shawn | 7:20-cv-61081-MCR-HTC |
| 8131. | 392355 | Smith, Stanley | 3:23-cv-16040-MCR-HTC |
| 8132. | 134782 | Smith, Tyson | 7:20-cv-61077-MCR-HTC |
| 8133. | 134804 | Smith, Whitnie | 7:20-cv-61121-MCR-HTC |
| 8134. | 387921 | Smith, Willard | 3:23-cv-08702-MCR-HTC |
| 8135. | 392363 | Sneed, Bruce | 3:23-cv-16061-MCR-HTC |
| 8136. | 134855 | Snowden, Matthew | 7:20-cv-61200-MCR-HTC |
| 8137. | 392365 | Soldan, Ryan | 3:23-cv-16066-MCR-HTC |
| 8138. | 392370 | Son, Luan | 3:23-cv-16100-MCR-HTC |
| 8139. | 134879 | Soto, Teresa | 7:20-cv-62492-MCR-HTC |
| 8140. | 194425 | Soto, Willie | 8:20-cv-40303-MCR-HTC |
| 8141. | 392786 | Souder, Brad | 3:23-cv-16102-MCR-HTC |
| 8142. | 392371 | Soules, Jason | 3:23-cv-16105-MCR-HTC |
| 8143. | 134883 | South, Eric | 7:20-cv-62499-MCR-HTC |
| 8144. | 134898 | Spencer, Mark | 3:23-cv-06651-MCR-HTC |

| 8145. | 134901 | Spencer, Steve | 7:20-cv-62532-MCR-HTC |
|---|---|---|---|
| 8146. | 134908 | Spohn, Steven | 7:20-cv-62544-MCR-HTC |
| 8147. | 134914 | Sprague, Shawn | 7:20-cv-62553-MCR-HTC |
| 8148. | 386067 | Stafford, Michael | 3:23-cv-05547-MCR-HTC |
| 8149. | 386423 | Stahler, Daniel | 3:23-cv-06281-MCR-HTC |
| 8150. | 134926 | Staley, Rausheid | 7:20-cv-62571-MCR-HTC |
| 8151. | 134929 | Stallworth, Maze | 7:20-cv-62577-MCR-HTC |
| 8152. | 387432 | Starnes, Raymond | 3:23-cv-07875-MCR-HTC |
| 8153. | 134943 | Steele, Larry | 7:20-cv-62605-MCR-HTC |
| 8154. | 385869 | Steger, Michael | 3:23-cv-04896-MCR-HTC |
| 8155. | 392383 | Stewart, Brian | 3:23-cv-16143-MCR-HTC |
| 8156. | 134969 | Stewart, Joseph | 7:20-cv-62691-MCR-HTC |
| 8157. | 134970 | Stewart, Michael | 7:20-cv-62694-MCR-HTC |
| 8158. | 134982 | Stith, David | 7:20-cv-62739-MCR-HTC |
| 8159. | 134994 | Stone, Anthony | 7:20-cv-62782-MCR-HTC |
| 8160. | 392389 | Stovall, Richard | 3:23-cv-16160-MCR-HTC |
| 8161. | 135010 | Strickland, Brian | 7:20-cv-62843-MCR-HTC |
| 8162. | 194394 | Strickler, Christine | 8:20-cv-40225-MCR-HTC |
| 8163. | 135015 | Stronge, Richard | 7:20-cv-62859-MCR-HTC |
| 8164. | 385134 | Stuart, William | 3:23-cv-04575-MCR-HTC |
| 8165. | 387929 | Stull, Leslie | 3:23-cv-08711-MCR-HTC |
| 8166. | 135026 | Sturrock, Nicolas | 7:20-cv-62893-MCR-HTC |
| 8167. | 385137 | Sullivan, Jermaine | 3:23-cv-04578-MCR-HTC |
| 8168. | 135030 | Sullivan, Richard | 7:20-cv-62905-MCR-HTC |
| 8169. | 135036 | Suniga, Jesus | 7:20-cv-62923-MCR-HTC |
| 8170. | 386393 | Sutherland, Brandon | 3:23-cv-22170-MCR-HTC |
| 8171. | 135061 | Swindler, Kevin | 7:20-cv-62994-MCR-HTC |
| 8172. | 135065 | Sykes, Michael | 7:20-cv-63006-MCR-HTC |
| 8173. | 135069 | Tabb, Jeffrey | 7:20-cv-63019-MCR-HTC |
| 8174. | 390333 | Taborn, Randle | 3:23-cv-11700-MCR-HTC |
| 8175. | 135071 | Taeoalii, Eddieson | 7:20-cv-63025-MCR-HTC |
| 8176. | 135072 | Tafoya, Edward | 7:20-cv-63028-MCR-HTC |
| 8177. | 135078 | Talley, Travis | 7:20-cv-63046-MCR-HTC |
| 8178. | 386436 | Tate, Corey | 3:23-cv-06283-MCR-HTC |
| 8179. | 135089 | Tavai, Fiatupu | 7:20-cv-63091-MCR-HTC |
| 8180. | 135111 | Taylor, Adam | 7:20-cv-63187-MCR-HTC |
| 8181. | 392407 | Taylor, Bobby | 3:23-cv-16189-MCR-HTC |
| 8182. | 135098 | Taylor, Daniel | 3:23-cv-06285-MCR-HTC |
| 8183. | 135095 | Taylor, Stephan | 7:20-cv-63115-MCR-HTC |
| 8184. | 161829 | Terry, Kenneth | 7:20-cv-67998-MCR-HTC |
| 8185. | 135125 | Terry, Parker | 7:20-cv-62626-MCR-HTC |
| 8186. | 392412 | Tevis, John | 3:23-cv-16215-MCR-HTC |
| 8187. | 135157 | Thomas, Eli | 7:20-cv-62740-MCR-HTC |
| 8188. | 135947 | Thomas, Rickey | 7:20-cv-42002-MCR-HTC |
| 8189. | 202918 | Thomas, Stephanie | 9:20-cv-04717-MCR-HTC |

| 8190. | 172682 | Thompson, Anthony | 7:20-cv-64290-MCR-HTC |
|---|---|---|---|
| 8191. | 392798 | Thompson, Clyde | 3:23-cv-16220-MCR-HTC |
| 8192. | 392420 | Thompson, Dontrell | 3:23-cv-16223-MCR-HTC |
| 8193. | 392419 | Thompson, Geoffrey | 3:23-cv-14338-MCR-HTC |
| 8194. | 135166 | Thompson, Johnathan | 7:20-cv-62773-MCR-HTC |
| 8195. | 135168 | Thompson, Niles | 7:20-cv-62781-MCR-HTC |
| 8196. | 135169 | Thompson, Patrick | 7:20-cv-62785-MCR-HTC |
| 8197. | 392189 | Thomson, Nakilia | 3:23-cv-15526-MCR-HTC |
| 8198. | 392423 | Thorenson, Gavin | 3:23-cv-16224-MCR-HTC |
| 8199. | 135181 | Thornberg, Ryan | 7:20-cv-62829-MCR-HTC |
| 8200. | 392425 | Thurston, Jeremy | 3:23-cv-16228-MCR-HTC |
| 8201. | 392799 | Ticzon, Antonio | 3:23-cv-16232-MCR-HTC |
| 8202. | 213165 | Till, Matthew | 8:20-cv-59132-MCR-HTC |
| 8203. | 172607 | Tiller, Elaine | 7:20-cv-64241-MCR-HTC |
| 8204. | 135192 | Tiller, Marcel | 7:20-cv-62867-MCR-HTC |
| 8205. | 135201 | Tipton, Emma | 7:20-cv-62895-MCR-HTC |
| 8206. | 392429 | Todd, Terry | 3:23-cv-16239-MCR-HTC |
| 8207. | 135210 | Tolen, Todd | 7:20-cv-62922-MCR-HTC |
| 8208. | 135211 | Toler, Jimmie | 7:20-cv-62925-MCR-HTC |
| 8209. | 135948 | Toombs, Adam | 7:20-cv-42004-MCR-HTC |
| 8210. | 135231 | Tortorello, Michael | 7:20-cv-62984-MCR-HTC |
| 8211. | 135233 | Toth, Joseph | 7:20-cv-62990-MCR-HTC |
| 8212. | 392436 | Townsend, Austin | 3:23-cv-16253-MCR-HTC |
| 8213. | 135276 | Turner, Christopher | 7:20-cv-63158-MCR-HTC |
| 8214. | 135291 | Tutza, Victor | 7:20-cv-63209-MCR-HTC |
| 8215. | 386056 | Twitty, Sha-Mecca | 3:23-cv-05550-MCR-HTC |
| 8216. | 135315 | Updike, Kenneth | 7:20-cv-63258-MCR-HTC |
| 8217. | 135317 | Urquhart, Ian | 3:23-cv-07192-MCR-HTC |
| 8218. | 162167 | Valdes, Roberto | 7:20-cv-68052-MCR-HTC |
| 8219. | 135325 | Valdez, Gabriel | 7:20-cv-63290-MCR-HTC |
| 8220. | 135328 | Valentine, Nelson | 7:20-cv-63302-MCR-HTC |
| 8221. | 392453 | Valik, Daniel | 3:23-cv-16279-MCR-HTC |
| 8222. | 392456 | Vandygriff, Mike | 3:23-cv-16280-MCR-HTC |
| 8223. | 387437 | Vasquez, Diego | 3:23-cv-07880-MCR-HTC |
| 8224. | 386469 | Vazquez, Anibal | 3:23-cv-06287-MCR-HTC |
| 8225. | 386057 | Velazquez, Nelson | 3:23-cv-05552-MCR-HTC |
| 8226. | 135368 | Velez, Luis | 7:20-cv-61270-MCR-HTC |
| 8227. | 392461 | Veney, Shadarryl | 3:23-cv-16284-MCR-HTC |
| 8228. | 135377 | Verdell, Ronald | 7:20-cv-61302-MCR-HTC |
| 8229. | 392462 | Vickers, Timothy | 3:23-cv-16285-MCR-HTC |
| 8230. | 135391 | Villarreal, David | 7:20-cv-30177-MCR-HTC |
| 8231. | 135393 | Vincent, Timothy | 7:20-cv-61353-MCR-HTC |
| 8232. | 202934 | Vizcarra, Dario | 9:20-cv-04733-MCR-HTC |
| 8233. | 135408 | Vogt, Carl | 7:20-cv-61407-MCR-HTC |
| 8234. | 135410 | Voltz, David | 7:20-cv-61413-MCR-HTC |

| 8235. | 392469 | Wagner, Dorrie | 3:23-cv-16289-MCR-HTC |
| 8236. | 135417 | Wait, Darrell | 7:20-cv-61437-MCR-HTC |
| 8237. | 135421 | Waldron, Kenneth | 7:20-cv-61451-MCR-HTC |
| 8238. | 388808 | Walker, Stephani | 3:23-cv-09618-MCR-HTC |
| 8239. | 392475 | Walsh, Clifton | 3:23-cv-16294-MCR-HTC |
| 8240. | 135476 | Ward, Justin | 7:20-cv-61838-MCR-HTC |
| 8241. | 135478 | Ward, Marteze | 7:20-cv-61850-MCR-HTC |
| 8242. | 135474 | Ward, Nikeasa | 7:20-cv-61827-MCR-HTC |
| 8243. | 135480 | Ware, Brock | 7:20-cv-61861-MCR-HTC |
| 8244. | 133114 | Washburn, Matthew | 7:20-cv-58896-MCR-HTC |
| 8245. | 387934 | Washington, Eugene | 3:23-cv-08716-MCR-HTC |
| 8246. | 392480 | Waters, Antonio | 3:23-cv-16298-MCR-HTC |
| 8247. | 135527 | Watson, Paul | 7:20-cv-62068-MCR-HTC |
| 8248. | 392482 | Watts, Christopher | 3:23-cv-16300-MCR-HTC |
| 8249. | 135548 | Weeks, Jeremy | 7:20-cv-62131-MCR-HTC |
| 8250. | 386916 | Weeks, Kevin | 3:23-cv-07201-MCR-HTC |
| 8251. | 172666 | Welch, Benjamin | 7:20-cv-64267-MCR-HTC |
| 8252. | 135564 | Wellman, Jesse | 7:20-cv-62167-MCR-HTC |
| 8253. | 135575 | West, Jared | 7:20-cv-62191-MCR-HTC |
| 8254. | 392494 | Whaley, Sam | 3:23-cv-16310-MCR-HTC |
| 8255. | 135581 | Wheat, Keith | 7:20-cv-62205-MCR-HTC |
| 8256. | 386438 | White, Candice | 3:23-cv-06291-MCR-HTC |
| 8257. | 386072 | White, Dennis | 3:23-cv-05556-MCR-HTC |
| 8258. | 172507 | White, Tonya | 7:20-cv-64187-MCR-HTC |
| 8259. | 392500 | Whyte, Elijah | 3:23-cv-16314-MCR-HTC |
| 8260. | 392502 | Wilkinson, Brian | 3:23-cv-14450-MCR-HTC |
| 8261. | 135637 | Willett, Roger | 7:20-cv-62421-MCR-HTC |
| 8262. | 135648 | Williams, Benjamin | 7:20-cv-62432-MCR-HTC |
| 8263. | 135656 | Williams, Curtis | 7:20-cv-62439-MCR-HTC |
| 8264. | 386068 | Williams, Dandrell | 3:23-cv-05557-MCR-HTC |
| 8265. | 135649 | Williams, Emanuel | 7:20-cv-62433-MCR-HTC |
| 8266. | 388777 | Williams, John | 3:23-cv-09626-MCR-HTC |
| 8267. | 135655 | Williams, Lanzy | 7:20-cv-62438-MCR-HTC |
| 8268. | 135678 | Williams, Mark | 7:20-cv-62467-MCR-HTC |
| 8269. | 213132 | Wilmot, Lebron | 8:20-cv-59076-MCR-HTC |
| 8270. | 135696 | Wilson, Dominique | 7:20-cv-62505-MCR-HTC |
| 8271. | 135723 | Wise, Jacob | 7:20-cv-62565-MCR-HTC |
| 8272. | 135726 | Wiseley, Nicholas | 7:20-cv-62572-MCR-HTC |
| 8273. | 135728 | Withers, Terrence | 7:20-cv-62576-MCR-HTC |
| 8274. | 135734 | Wolf, Brandon | 7:20-cv-62590-MCR-HTC |
| 8275. | 135735 | Wolfe, Brandon | 7:20-cv-62592-MCR-HTC |
| 8276. | 392530 | Wolfe, Gary | 3:23-cv-16332-MCR-HTC |
| 8277. | 135760 | Woodruff, Cameron | 7:20-cv-62685-MCR-HTC |
| 8278. | 377188 | Wooley, Kenneth | 3:22-cv-19473-MCR-HTC |
| 8279. | 135784 | Wrease, Kenneth | 7:20-cv-62798-MCR-HTC |

| 8280. | 135800 | Wright, Michael | 7:20-cv-63090-MCR-HTC |
| 8281. | 386401 | Wright, Roland | 3:23-cv-06293-MCR-HTC |
| 8282. | 390325 | Wyatt, James | 3:23-cv-11734-MCR-HTC |
| 8283. | 135808 | Wyche, Benjamin | 7:20-cv-63145-MCR-HTC |
| 8284. | 388735 | Yommer, Rayshaun | 3:23-cv-09609-MCR-HTC |
| 8285. | 135826 | Yost, Justin | 7:20-cv-63220-MCR-HTC |
| 8286. | 135846 | Young, Nicholas | 7:20-cv-63280-MCR-HTC |
| 8287. | 135851 | Zamora, Marco | 7:20-cv-63304-MCR-HTC |
| 8288. | 363998 | Zaragoza, Danny | 3:22-cv-09045-MCR-HTC |
| 8289. | 237040 | Abbadusky, Dylan | 8:20-cv-83837-MCR-HTC |
| 8290. | 261962 | Aberdeen, Brendon | 9:20-cv-04484-MCR-HTC |
| 8291. | 308693 | Acevedo, Jennifer | 3:23-cv-00347-MCR-HTC |
| 8292. | 43085 | Adams, Christopher | 7:20-cv-57870-MCR-HTC |
| 8293. | 43084 | Adams, Darundae | 7:20-cv-57868-MCR-HTC |
| 8294. | 341631 | Adams, Samuel | 7:21-cv-61703-MCR-HTC |
| 8295. | 43087 | Addington, Barbara | 7:20-cv-57876-MCR-HTC |
| 8296. | 334576 | Agostini, Kalyn | 7:21-cv-53305-MCR-HTC |
| 8297. | 341640 | Alarcon, Delfino | 7:21-cv-61712-MCR-HTC |
| 8298. | 236669 | Albers, Adam | 8:20-cv-88658-MCR-HTC |
| 8299. | 118484 | Alcantar, Victor | 7:20-cv-83152-MCR-HTC |
| 8300. | 269873 | Alicea, Luis | 9:20-cv-10768-MCR-HTC |
| 8301. | 234756 | Allen, Cerion | 8:20-cv-83360-MCR-HTC |
| 8302. | 236068 | Amill, Marco | 8:20-cv-83766-MCR-HTC |
| 8303. | 242397 | Anderson, Steven | 8:20-cv-89240-MCR-HTC |
| 8304. | 334596 | Anyakora, Peter | 7:21-cv-53325-MCR-HTC |
| 8305. | 138355 | Ashley, Robert | 3:22-cv-19934-MCR-HTC |
| 8306. | 236872 | Autman, Tyran | 8:20-cv-89078-MCR-HTC |
| 8307. | 341687 | Aziz, Shaheed | 7:21-cv-61759-MCR-HTC |
| 8308. | 87697 | Baca, Elvin | 8:20-cv-35423-MCR-HTC |
| 8309. | 343517 | Baggett, Michael | 7:21-cv-62791-MCR-HTC |
| 8310. | 261872 | Bahena, Hoai | 9:20-cv-04242-MCR-HTC |
| 8311. | 136860 | Bailly, Benjamin | 8:20-cv-37921-MCR-HTC |
| 8312. | 236490 | Baker, James | 3:22-cv-17160-MCR-HTC |
| 8313. | 137666 | Baker, John | 8:20-cv-39498-MCR-HTC |
| 8314. | 138356 | Baker, Robert | 7:20-cv-30232-MCR-HTC |
| 8315. | 236250 | Baldwin, Roy | 8:20-cv-84315-MCR-HTC |
| 8316. | 341701 | Ballard, Oliver | 7:21-cv-61773-MCR-HTC |
| 8317. | 242411 | Banasihan, Paul | 8:20-cv-89254-MCR-HTC |
| 8318. | 231221 | Baptiste, Lindon | 9:23-cv-21150-MCR-HTC |
| 8319. | 201857 | Barnes, Jason | 8:20-cv-43715-MCR-HTC |
| 8320. | 236146 | Barnett, Johnetta | 8:20-cv-84009-MCR-HTC |
| 8321. | 341712 | Barragan, Alexandra | 7:21-cv-61784-MCR-HTC |
| 8322. | 43265 | Barreno, Marco | 7:20-cv-58510-MCR-HTC |
| 8323. | 242413 | Bates-Brown, Esther | 9:23-cv-16891-MCR-HTC |
| 8324. | 235325 | Belifante, Melvin | 9:23-cv-22905-MCR-HTC |

| 8325. | 236549 | Bell, Terence | 8:20-cv-87508-MCR-HTC |
|---|---|---|---|
| 8326. | 326288 | Benally, Larry | 7:21-cv-44378-MCR-HTC |
| 8327. | 43342 | Berry, Wayne | 7:20-cv-59027-MCR-HTC |
| 8328. | 138325 | Best, Reginald | 8:20-cv-48935-MCR-HTC |
| 8329. | 66073 | Billington, Samuel | 8:20-cv-21968-MCR-HTC |
| 8330. | 87688 | Black, Tristan | 3:22-cv-19927-MCR-HTC |
| 8331. | 43378 | Blackmon, Chardaunauy | 3:23-cv-04589-MCR-HTC |
| 8332. | 212696 | Blake, Amanda | 8:20-cv-57995-MCR-HTC |
| 8333. | 43409 | Boggs, Robert | 7:20-cv-59290-MCR-HTC |
| 8334. | 235312 | Bowens, Randy | 8:20-cv-85688-MCR-HTC |
| 8335. | 235998 | Bowers, Mitchell | 8:20-cv-75241-MCR-HTC |
| 8336. | 235149 | Bowler, Mahmoud | 8:20-cv-84585-MCR-HTC |
| 8337. | 207478 | Brandenberger, William | 8:20-cv-53152-MCR-HTC |
| 8338. | 43460 | Brantley, Frank | 7:20-cv-59431-MCR-HTC |
| 8339. | 138498 | Brennan, Sean | 8:20-cv-37314-MCR-HTC |
| 8340. | 231065 | Bridges, Ira | 3:22-cv-17206-MCR-HTC |
| 8341. | 137742 | Briones, Jose | 8:20-cv-39745-MCR-HTC |
| 8342. | 43516 | Brown, Lester | 7:20-cv-58868-MCR-HTC |
| 8343. | 261748 | Brown, Michelle | 9:20-cv-04118-MCR-HTC |
| 8344. | 237076 | Brown, Sherman | 8:20-cv-83886-MCR-HTC |
| 8345. | 43517 | Brown, Travis | 7:20-cv-58872-MCR-HTC |
| 8346. | 235089 | Bryan, William | 8:20-cv-84455-MCR-HTC |
| 8347. | 43535 | Bryant, David | 7:20-cv-58980-MCR-HTC |
| 8348. | 201874 | Bryant, Nickolas | 8:20-cv-43749-MCR-HTC |
| 8349. | 138600 | Bryant, Tarance | 8:20-cv-37487-MCR-HTC |
| 8350. | 323488 | Bullock-Prevot, Nancy | 7:21-cv-38476-MCR-HTC |
| 8351. | 341818 | Burger, John | 7:21-cv-59931-MCR-HTC |
| 8352. | 329879 | Burgess, Christopher | 3:23-cv-04928-MCR-HTC |
| 8353. | 242407 | Burnhart, Avis | 9:23-cv-21518-MCR-HTC |
| 8354. | 236036 | Burr, Keith | 9:23-cv-21356-MCR-HTC |
| 8355. | 236088 | Butler, James | 8:20-cv-75283-MCR-HTC |
| 8356. | 43606 | Camp, Walter | 3:23-cv-07292-MCR-HTC |
| 8357. | 235256 | Campbell, Christopher | 8:20-cv-85570-MCR-HTC |
| 8358. | 234786 | Canady, Scott | 8:20-cv-83426-MCR-HTC |
| 8359. | 343478 | Capatina, Joseph | 7:21-cv-62704-MCR-HTC |
| 8360. | 235547 | Carbajal, Armando | 8:20-cv-87920-MCR-HTC |
| 8361. | 242452 | Card, Jeremiah | 8:20-cv-89295-MCR-HTC |
| 8362. | 242453 | Carmichael, Terrence | 8:20-cv-89296-MCR-HTC |
| 8363. | 43633 | Carr, Leland | 7:20-cv-59225-MCR-HTC |
| 8364. | 234933 | Carter, Anthony | 8:20-cv-84138-MCR-HTC |
| 8365. | 236457 | Casey, Torry | 8:20-cv-85292-MCR-HTC |
| 8366. | 234815 | Chadwell, Kenneth | 8:20-cv-83489-MCR-HTC |
| 8367. | 138185 | Chantz, Misty | 3:22-cv-08713-MCR-HTC |
| 8368. | 212602 | Chen, Win | 8:20-cv-57734-MCR-HTC |
| 8369. | 43704 | Cheng, Kevin | 7:20-cv-59423-MCR-HTC |

| 8370. | 325457 | Chero, Samantha | 7:21-cv-40361-MCR-HTC |
|---|---|---|---|
| 8371. | 43705 | Cherry, Frances | 7:20-cv-59426-MCR-HTC |
| 8372. | 43719 | Clabby, Robert | 7:20-cv-59503-MCR-HTC |
| 8373. | 235055 | Clark, Eddie | 8:20-cv-84248-MCR-HTC |
| 8374. | 43731 | Clarke, George | 7:20-cv-59556-MCR-HTC |
| 8375. | 323546 | Claudio, Antuane | 7:21-cv-38599-MCR-HTC |
| 8376. | 341899 | Clayton, Destiny | 7:21-cv-60091-MCR-HTC |
| 8377. | 212681 | Cleveland, Raheem | 8:20-cv-57954-MCR-HTC |
| 8378. | 261863 | Cockrum, Eric | 9:20-cv-04233-MCR-HTC |
| 8379. | 236311 | Collins, Donald | 8:20-cv-84774-MCR-HTC |
| 8380. | 341918 | Collins, Jeffrey | 7:21-cv-60130-MCR-HTC |
| 8381. | 341924 | Connelly, Steven | 7:21-cv-60143-MCR-HTC |
| 8382. | 325450 | Cornell, Eddie | 9:23-cv-08748-MCR-HTC |
| 8383. | 43824 | Corser, William | 7:20-cv-59709-MCR-HTC |
| 8384. | 236253 | Covey, Michael | 8:20-cv-90156-MCR-HTC |
| 8385. | 234953 | Cox, Ryan | 8:20-cv-84158-MCR-HTC |
| 8386. | 201890 | Cranford, Jack | 8:20-cv-43772-MCR-HTC |
| 8387. | 236097 | Crawford, Christopher | 8:20-cv-83818-MCR-HTC |
| 8388. | 343567 | Crawford, Thomas | 7:21-cv-62910-MCR-HTC |
| 8389. | 212631 | Creekmore, Cedric | 8:20-cv-57815-MCR-HTC |
| 8390. | 234939 | Crist, Brian | 8:20-cv-84144-MCR-HTC |
| 8391. | 236200 | Crook, Quinten | 8:20-cv-75366-MCR-HTC |
| 8392. | 43866 | Crowell, Kirk | 3:23-cv-04687-MCR-HTC |
| 8393. | 236447 | Cruz, Luis | 8:20-cv-85276-MCR-HTC |
| 8394. | 87724 | Cummings, Dante | 8:20-cv-35469-MCR-HTC |
| 8395. | 341963 | Cunningham, Thomas | 7:21-cv-60222-MCR-HTC |
| 8396. | 248346 | Curtis, Naryan | 9:20-cv-02201-MCR-HTC |
| 8397. | 201897 | Damon, Frank | 8:20-cv-43779-MCR-HTC |
| 8398. | 43903 | Dancy, Judon | 7:20-cv-60366-MCR-HTC |
| 8399. | 235710 | Daniels, Brian | 8:20-cv-75137-MCR-HTC |
| 8400. | 236255 | Dauzat, David | 8:20-cv-84317-MCR-HTC |
| 8401. | 336276 | David, Diana | 7:21-cv-55937-MCR-HTC |
| 8402. | 332422 | Davis, Anthony | 7:21-cv-49799-MCR-HTC |
| 8403. | 341973 | Davis, Crayton | 7:21-cv-60244-MCR-HTC |
| 8404. | 236853 | Davis, Darrell | 8:20-cv-89041-MCR-HTC |
| 8405. | 137419 | Davis, Hashim | 8:20-cv-36801-MCR-HTC |
| 8406. | 341974 | Davis, James | 7:21-cv-60246-MCR-HTC |
| 8407. | 43945 | Davis, Jeremy | 7:20-cv-60474-MCR-HTC |
| 8408. | 137228 | Day-Anderson, Desjawn | 8:20-cv-35949-MCR-HTC |
| 8409. | 43958 | De Groot, Arlin | 7:20-cv-60507-MCR-HTC |
| 8410. | 341980 | De Padua, Nathan | 3:23-cv-02191-MCR-HTC |
| 8411. | 236516 | Deleon, Rafael | 8:20-cv-75707-MCR-HTC |
| 8412. | 329874 | Demas, Kari | 7:21-cv-46888-MCR-HTC |
| 8413. | 303677 | Dennard, James | 7:21-cv-23284-MCR-HTC |
| 8414. | 43993 | Deuso, Edward | 7:20-cv-60621-MCR-HTC |

| 8415. | 94754 | Dewan, Ashik | 7:20-cv-67078-MCR-HTC |
|---|---|---|---|
| 8416. | 44002 | Diaz, Alberto | 3:23-cv-05806-MCR-HTC |
| 8417. | 118508 | Dickman, Matt | 7:20-cv-83192-MCR-HTC |
| 8418. | 248333 | Dismuke, Dequan | 3:23-cv-09043-MCR-HTC |
| 8419. | 222764 | Disney, Christopher | 8:20-cv-65300-MCR-HTC |
| 8420. | 325035 | Dixon, Terence | 3:22-cv-17239-MCR-HTC |
| 8421. | 137138 | Dobson, Daniel | 8:20-cv-42123-MCR-HTC |
| 8422. | 236819 | Dominguez, David | 8:20-cv-88932-MCR-HTC |
| 8423. | 235745 | Downing, Kinzell | 8:20-cv-88642-MCR-HTC |
| 8424. | 248361 | Drake, Dennis | 9:20-cv-02216-MCR-HTC |
| 8425. | 261912 | Drinkard, Richard | 9:20-cv-04296-MCR-HTC |
| 8426. | 234841 | Driver, Michael | 3:23-cv-00222-MCR-HTC |
| 8427. | 231142 | Duck, Christopher | 8:20-cv-79267-MCR-HTC |
| 8428. | 343565 | Duckworth, Steven | 7:21-cv-62905-MCR-HTC |
| 8429. | 236071 | Duhaney, Jesse | 8:20-cv-83772-MCR-HTC |
| 8430. | 343541 | Dunagan, Rickie | 7:21-cv-62848-MCR-HTC |
| 8431. | 343535 | Duvall, Paul | 7:21-cv-62836-MCR-HTC |
| 8432. | 261935 | Easley, Steven | 9:20-cv-04334-MCR-HTC |
| 8433. | 343434 | Ebbert, Eryn | 7:21-cv-62611-MCR-HTC |
| 8434. | 248365 | Echavarry, Edgardo | 9:20-cv-02220-MCR-HTC |
| 8435. | 236125 | Edwards, Christopher | 8:20-cv-83979-MCR-HTC |
| 8436. | 44101 | Edwards, Paul | 7:20-cv-60658-MCR-HTC |
| 8437. | 231108 | Edwards, Tony | 8:20-cv-79013-MCR-HTC |
| 8438. | 235518 | Eggemeyer, James | 8:20-cv-87898-MCR-HTC |
| 8439. | 234747 | Ellis, Rodney | 8:20-cv-83339-MCR-HTC |
| 8440. | 261649 | Ellis, Tony | 9:20-cv-03533-MCR-HTC |
| 8441. | 263841 | Ellison, George | 9:20-cv-05787-MCR-HTC |
| 8442. | 342050 | Endres, Joseph | 7:21-cv-60422-MCR-HTC |
| 8443. | 269931 | Espinoza, Alfredo | 9:20-cv-10879-MCR-HTC |
| 8444. | 236928 | Espinoza, Jaime | 8:20-cv-89143-MCR-HTC |
| 8445. | 207449 | Fath, Michael | 8:20-cv-53055-MCR-HTC |
| 8446. | 234852 | Fatla, Neil | 9:23-cv-21188-MCR-HTC |
| 8447. | 138114 | Fedak, Michael | 3:22-cv-18545-MCR-HTC |
| 8448. | 242352 | Feliz, James | 8:20-cv-89195-MCR-HTC |
| 8449. | 44188 | Fields, Monica | 7:20-cv-60903-MCR-HTC |
| 8450. | 236637 | Figgins, Anthony | 8:20-cv-75855-MCR-HTC |
| 8451. | 342077 | Fincher, Ron | 3:23-cv-08593-MCR-HTC |
| 8452. | 242533 | Finney, Joe | 8:20-cv-89376-MCR-HTC |
| 8453. | 236720 | Fisk, Rodney | 3:22-cv-17111-MCR-HTC |
| 8454. | 235582 | Flannery, Mark | 8:20-cv-87950-MCR-HTC |
| 8455. | 236981 | Fleming, Andrew | 8:20-cv-83722-MCR-HTC |
| 8456. | 137047 | Flores, Christopher | 8:20-cv-41845-MCR-HTC |
| 8457. | 235014 | Flores, Henry | 8:20-cv-84278-MCR-HTC |
| 8458. | 242538 | Flowers, Josilyn | 8:20-cv-89381-MCR-HTC |
| 8459. | 235390 | Fluckers, Brandon | 8:20-cv-85859-MCR-HTC |

| 8460. | 236510 | Folsom, Jesse | 8:20-cv-87163-MCR-HTC |
| 8461. | 44234 | Forgione, Dominick | 3:23-cv-04645-MCR-HTC |
| 8462. | 321112 | Foster, Durrelle | 7:21-cv-35944-MCR-HTC |
| 8463. | 44247 | Fox, Ernest | 7:20-cv-61005-MCR-HTC |
| 8464. | 44251 | Francis, Niyon | 9:23-cv-09388-MCR-HTC |
| 8465. | 342103 | Franklin, Micheal | 7:21-cv-60475-MCR-HTC |
| 8466. | 212550 | Freeman, Michael | 8:20-cv-57589-MCR-HTC |
| 8467. | 325415 | Frisone, Guiseppe | 7:21-cv-39922-MCR-HTC |
| 8468. | 44275 | Froberg, Austin | 9:23-cv-09936-MCR-HTC |
| 8469. | 269886 | Frometa, Ariel | 9:20-cv-10793-MCR-HTC |
| 8470. | 242546 | Frye, Troy | 8:20-cv-89389-MCR-HTC |
| 8471. | 138286 | Garrett, Quentin | 8:20-cv-48853-MCR-HTC |
| 8472. | 242554 | Gartrell, Terrence | 8:20-cv-89397-MCR-HTC |
| 8473. | 137595 | Garvey, Jeremiah | 8:20-cv-37973-MCR-HTC |
| 8474. | 236270 | Garza, Andrew | 3:23-cv-02970-MCR-HTC |
| 8475. | 44340 | Gately, Ruth | 7:20-cv-61171-MCR-HTC |
| 8476. | 44343 | Gatlin, Jevon | 7:20-cv-61223-MCR-HTC |
| 8477. | 221197 | Geck, Dion | 8:20-cv-63484-MCR-HTC |
| 8478. | 44357 | Gibbs, Ricki | 7:20-cv-61260-MCR-HTC |
| 8479. | 138454 | Gibson, Ryan | 8:20-cv-37168-MCR-HTC |
| 8480. | 261689 | Gilbert, Warren | 3:23-cv-04968-MCR-HTC |
| 8481. | 164389 | Gildon, Charles | 8:20-cv-50791-MCR-HTC |
| 8482. | 321052 | Ginn, Byron | 7:21-cv-35602-MCR-HTC |
| 8483. | 342168 | Gonzalez, Carlos | 3:22-cv-19630-MCR-HTC |
| 8484. | 236947 | Goodman, Gary | 8:20-cv-89162-MCR-HTC |
| 8485. | 309957 | Gordon, Cordelro | 7:21-cv-28330-MCR-HTC |
| 8486. | 235193 | Grayson, Keon | 8:20-cv-84715-MCR-HTC |
| 8487. | 201927 | Green, Curtis | 8:20-cv-43821-MCR-HTC |
| 8488. | 234692 | Griggs, Montrell | 8:20-cv-83253-MCR-HTC |
| 8489. | 235684 | Groff, Robert | 8:20-cv-88554-MCR-HTC |
| 8490. | 323550 | Grooms, Keith | 7:21-cv-38609-MCR-HTC |
| 8491. | 343420 | Grush, Daryl | 7:21-cv-62579-MCR-HTC |
| 8492. | 44484 | Guajardo, Jarrett | 7:20-cv-61589-MCR-HTC |
| 8493. | 329906 | Hackney, Arthur | 7:21-cv-46920-MCR-HTC |
| 8494. | 242581 | Haggerty, Gerald | 8:20-cv-89424-MCR-HTC |
| 8495. | 329921 | Haight, William | 7:21-cv-46935-MCR-HTC |
| 8496. | 136852 | Hall, Barry | 8:20-cv-37896-MCR-HTC |
| 8497. | 342231 | Halwig, Barry | 7:21-cv-60708-MCR-HTC |
| 8498. | 44543 | Hamrick, John | 7:20-cv-61785-MCR-HTC |
| 8499. | 236795 | Handy, Larry | 8:20-cv-88883-MCR-HTC |
| 8500. | 221198 | Hangley, Brian | 8:20-cv-63485-MCR-HTC |
| 8501. | 336356 | Hansard, Wesley | 7:21-cv-56085-MCR-HTC |
| 8502. | 261530 | Harmon, William | 9:20-cv-03404-MCR-HTC |
| 8503. | 44571 | Harrell, Christopher | 7:20-cv-61889-MCR-HTC |
| 8504. | 343376 | Harris, Anthony | 7:21-cv-62480-MCR-HTC |

| 8505. | 44577 | Harris, David | 7:20-cv-61907-MCR-HTC |
|---|---|---|---|
| 8506. | 234797 | Hartley, Kenneth | 8:20-cv-83449-MCR-HTC |
| 8507. | 212708 | Hartsock, Barry | 8:20-cv-58020-MCR-HTC |
| 8508. | 44615 | Hattenhauer, Michael | 7:20-cv-62023-MCR-HTC |
| 8509. | 44629 | Hayes, Towanda | 7:20-cv-62071-MCR-HTC |
| 8510. | 222838 | Heard, Cody | 8:20-cv-66399-MCR-HTC |
| 8511. | 342269 | Heavilon, Aaron | 7:21-cv-60839-MCR-HTC |
| 8512. | 136963 | Hedstrom, Bryant | 8:20-cv-38428-MCR-HTC |
| 8513. | 342276 | Henderson, Jeffrey | 7:21-cv-60853-MCR-HTC |
| 8514. | 44670 | Hensley, Leon | 7:20-cv-61571-MCR-HTC |
| 8515. | 342291 | Hensley, Michael | 7:21-cv-60883-MCR-HTC |
| 8516. | 342293 | Hernandez, Ricardo | 7:21-cv-60887-MCR-HTC |
| 8517. | 44683 | Herrera, Pablo | 7:20-cv-61617-MCR-HTC |
| 8518. | 236912 | Herrera, Timothy | 3:23-cv-01053-MCR-HTC |
| 8519. | 138512 | Higginbotham, Seth | 3:22-cv-18919-MCR-HTC |
| 8520. | 44704 | Hightower, Brandon | 7:20-cv-61688-MCR-HTC |
| 8521. | 261311 | Holiday, Larry | 9:20-cv-03128-MCR-HTC |
| 8522. | 136842 | Hollingshead, Austin | 8:20-cv-37863-MCR-HTC |
| 8523. | 235468 | Hollins, James | 3:23-cv-01057-MCR-HTC |
| 8524. | 236017 | Hord, Damian | 8:20-cv-75254-MCR-HTC |
| 8525. | 164390 | Houk, Robert | 3:23-cv-03477-MCR-HTC |
| 8526. | 323599 | House, Nicholas | 7:21-cv-38729-MCR-HTC |
| 8527. | 263868 | Howard, Quintus | 9:20-cv-06365-MCR-HTC |
| 8528. | 326268 | Hudson, William | 7:21-cv-44358-MCR-HTC |
| 8529. | 236273 | Huggins, Dustin | 8:20-cv-84332-MCR-HTC |
| 8530. | 44793 | Hughes, Timothy | 7:20-cv-62013-MCR-HTC |
| 8531. | 235791 | Hunter, Thomas | 8:20-cv-82477-MCR-HTC |
| 8532. | 235951 | Huskey, Robert | 8:20-cv-82935-MCR-HTC |
| 8533. | 235106 | Ingraham, Darrin | 8:20-cv-84492-MCR-HTC |
| 8534. | 342338 | Ingram, Adam | 7:21-cv-60980-MCR-HTC |
| 8535. | 44828 | Ingram, Thomas | 3:23-cv-00525-MCR-HTC |
| 8536. | 201944 | Inman, Christopher | 8:20-cv-43885-MCR-HTC |
| 8537. | 236576 | Irwin, Matthew | 8:20-cv-87591-MCR-HTC |
| 8538. | 329978 | Izeh, Matthew | 7:21-cv-46992-MCR-HTC |
| 8539. | 176410 | Jackson, Curtis | 7:20-cv-83734-MCR-HTC |
| 8540. | 44844 | Jackson, Theodis | 3:23-cv-01439-MCR-HTC |
| 8541. | 234926 | Jacquer, Guerson | 8:20-cv-84131-MCR-HTC |
| 8542. | 138744 | James, William | 8:20-cv-37629-MCR-HTC |
| 8543. | 136699 | Jefferson, Wayne | 8:20-cv-37221-MCR-HTC |
| 8544. | 236996 | Jeffries, Marcus | 8:20-cv-83748-MCR-HTC |
| 8545. | 323617 | Jenkins, Elvin | 9:23-cv-08746-MCR-HTC |
| 8546. | 342363 | Jenkins, Justin | 7:21-cv-61032-MCR-HTC |
| 8547. | 262096 | Jenkins-Ward, Patricia | 9:20-cv-04618-MCR-HTC |
| 8548. | 44881 | Jesse, Justin | 7:20-cv-62199-MCR-HTC |
| 8549. | 236241 | Johnson, Alice | 8:20-cv-75414-MCR-HTC |

| 8550. | 342375 | Johnson, Dejuan | 7:21-cv-61056-MCR-HTC |
|---|---|---|---|
| 8551. | 342376 | Johnson, Earl | 7:21-cv-61058-MCR-HTC |
| 8552. | 44899 | Johnson, Jeffrey | 7:20-cv-62236-MCR-HTC |
| 8553. | 137592 | Johnson, Jerell | 8:20-cv-37967-MCR-HTC |
| 8554. | 44897 | Johnson, Mark | 7:20-cv-62230-MCR-HTC |
| 8555. | 236565 | Johnson, Rudolph | 8:20-cv-75774-MCR-HTC |
| 8556. | 207471 | Johnson, Timothy | 8:20-cv-53130-MCR-HTC |
| 8557. | 262028 | Johnston, Robert | 9:20-cv-04550-MCR-HTC |
| 8558. | 237021 | Jones, Alphaeus | 8:20-cv-83798-MCR-HTC |
| 8559. | 269959 | Jones, Walter | 9:20-cv-10932-MCR-HTC |
| 8560. | 235439 | Jordan, Crystal | 3:22-cv-25282-MCR-HTC |
| 8561. | 137870 | Jordan, Keenan | 8:20-cv-40304-MCR-HTC |
| 8562. | 235295 | Jordan, Shasta | 8:20-cv-85654-MCR-HTC |
| 8563. | 236850 | Kanehailua, Dorcas | 8:20-cv-89035-MCR-HTC |
| 8564. | 342408 | Kanohokula, Keoni | 7:21-cv-61123-MCR-HTC |
| 8565. | 201953 | Kanu, John | 8:20-cv-43920-MCR-HTC |
| 8566. | 325546 | Keely, Daniel | 7:21-cv-40537-MCR-HTC |
| 8567. | 336252 | Keith, Andrew | 7:21-cv-55894-MCR-HTC |
| 8568. | 44997 | Keith, James | 7:20-cv-63428-MCR-HTC |
| 8569. | 261871 | Kellam, Zachary | 9:20-cv-04241-MCR-HTC |
| 8570. | 94818 | Keller, Kurt | 7:20-cv-21537-MCR-HTC |
| 8571. | 237003 | Kelley, James | 8:20-cv-83761-MCR-HTC |
| 8572. | 45006 | Kennedy, Heath | 3:23-cv-06321-MCR-HTC |
| 8573. | 262159 | Kent, Marcus | 9:20-cv-04681-MCR-HTC |
| 8574. | 201956 | Key, Sheldon | 8:20-cv-43931-MCR-HTC |
| 8575. | 261328 | Kibe, John | 9:20-cv-03145-MCR-HTC |
| 8576. | 45037 | King, Deanthony | 7:20-cv-63495-MCR-HTC |
| 8577. | 355610 | King, Matthew | 3:21-cv-04528-MCR-HTC |
| 8578. | 236542 | King, Raymond | 8:20-cv-87486-MCR-HTC |
| 8579. | 45042 | Kitchens, Jeremie | 8:20-cv-20244-MCR-HTC |
| 8580. | 309944 | Knighten, Johnny | 7:21-cv-28317-MCR-HTC |
| 8581. | 45056 | Kochuga, William | 3:22-cv-24949-MCR-HTC |
| 8582. | 306879 | Kotschwar, Melonie | 3:22-cv-16590-MCR-HTC |
| 8583. | 342444 | Krapf, Christina | 7:21-cv-61166-MCR-HTC |
| 8584. | 342452 | Ladson, Francis | 7:21-cv-61174-MCR-HTC |
| 8585. | 305919 | Laferty, Dennis | 7:21-cv-23879-MCR-HTC |
| 8586. | 234677 | Lamb, James | 8:20-cv-83222-MCR-HTC |
| 8587. | 137842 | Lander, Justin | 8:20-cv-40229-MCR-HTC |
| 8588. | 45098 | Landrum, Marcus | 9:23-cv-19061-MCR-HTC |
| 8589. | 94827 | Lansing, Kyle | 7:20-cv-66896-MCR-HTC |
| 8590. | 45103 | Lapp, Nickolas | 7:20-cv-63592-MCR-HTC |
| 8591. | 137888 | Laps, Kenneth | 8:20-cv-40334-MCR-HTC |
| 8592. | 236967 | Lara, Pedro | 3:23-cv-04942-MCR-HTC |
| 8593. | 236608 | Lawrence, Jalisa | 8:20-cv-88276-MCR-HTC |
| 8594. | 138182 | Le, Minh | 8:20-cv-47409-MCR-HTC |

| 8595. | 45145 | Lee, David | 7:20-cv-63668-MCR-HTC |
|---|---|---|---|
| 8596. | 354066 | Lee, Joshua | 3:21-cv-02199-MCR-HTC |
| 8597. | 342485 | Lee, Theodore | 7:21-cv-61207-MCR-HTC |
| 8598. | 342491 | Lester, Benjamin | 9:23-cv-15636-MCR-HTC |
| 8599. | 236540 | Lewis, Martin | 8:20-cv-87478-MCR-HTC |
| 8600. | 236195 | Lewis, Stacey | 8:20-cv-84280-MCR-HTC |
| 8601. | 137972 | Lidel, Lauren | 3:22-cv-18938-MCR-HTC |
| 8602. | 222716 | Little, Bryant | 8:20-cv-65165-MCR-HTC |
| 8603. | 231135 | Little, Shawn | 8:20-cv-79260-MCR-HTC |
| 8604. | 137889 | Littrell, Kenneth | 8:20-cv-40337-MCR-HTC |
| 8605. | 45196 | Livingston, Laquida | 7:20-cv-63738-MCR-HTC |
| 8606. | 138264 | Lloyd, Paul | 3:23-cv-01568-MCR-HTC |
| 8607. | 323507 | Logsdon, Eric | 7:21-cv-38511-MCR-HTC |
| 8608. | 342529 | Lopez, Kimberly | 3:23-cv-00785-MCR-HTC |
| 8609. | 319941 | Lothery, Michael | 3:23-cv-00958-MCR-HTC |
| 8610. | 342533 | Love, David | 7:21-cv-61255-MCR-HTC |
| 8611. | 319952 | Lozano, Theodore | 7:21-cv-36639-MCR-HTC |
| 8612. | 201969 | Lucas, Richard | 8:20-cv-43982-MCR-HTC |
| 8613. | 45257 | Lyon, Gregg | 7:20-cv-63792-MCR-HTC |
| 8614. | 45258 | Lyons, Hans | 7:20-cv-63793-MCR-HTC |
| 8615. | 345065 | Macdonald, Scott | 7:21-cv-63772-MCR-HTC |
| 8616. | 235833 | Maddox, Christopher | 8:20-cv-82539-MCR-HTC |
| 8617. | 342555 | Malarkey, John | 7:21-cv-61277-MCR-HTC |
| 8618. | 261903 | Malone, Donald | 3:23-cv-07459-MCR-HTC |
| 8619. | 45282 | Malone, Morris | 7:20-cv-63815-MCR-HTC |
| 8620. | 261554 | Mann, Russell | 3:23-cv-06436-MCR-HTC |
| 8621. | 235721 | Marks, Jamar | 8:20-cv-88603-MCR-HTC |
| 8622. | 248622 | Marotta, Nicholas | 9:20-cv-02682-MCR-HTC |
| 8623. | 334165 | Marquez, John | 7:21-cv-53148-MCR-HTC |
| 8624. | 45297 | Marrow, Dylan | 7:20-cv-63829-MCR-HTC |
| 8625. | 60007 | Marsh, Chris | 8:20-cv-21903-MCR-HTC |
| 8626. | 263883 | Martin, Joshua | 9:20-cv-06380-MCR-HTC |
| 8627. | 319994 | Martin, Terrance | 3:23-cv-07463-MCR-HTC |
| 8628. | 234846 | Martinez, Carlos | 8:20-cv-83555-MCR-HTC |
| 8629. | 342572 | Martinez, Martin | 7:21-cv-61294-MCR-HTC |
| 8630. | 310016 | Martinez, Thomas | 7:21-cv-28389-MCR-HTC |
| 8631. | 45335 | Mason, Lenard | 8:20-cv-20259-MCR-HTC |
| 8632. | 235595 | Massiah, Hemchand | 8:20-cv-87957-MCR-HTC |
| 8633. | 325090 | Mastrocola, Seth | 7:21-cv-39865-MCR-HTC |
| 8634. | 309894 | Matrango, Sarah | 7:21-cv-28267-MCR-HTC |
| 8635. | 236027 | Maxwell, Casey | 8:20-cv-83695-MCR-HTC |
| 8636. | 235925 | Mccarns, Gary | 8:20-cv-82909-MCR-HTC |
| 8637. | 321056 | Mccloy, Brent | 7:21-cv-35609-MCR-HTC |
| 8638. | 342601 | Mccloyn, Anthony | 3:23-cv-07511-MCR-HTC |
| 8639. | 45388 | Mcdaniel, Scott | 7:20-cv-64268-MCR-HTC |

| 8640. | 45391 | Mcdonald, Sean-David | 7:20-cv-64281-MCR-HTC |
|-------|-------|----------------------|------------------------|
| 8641. | 235938 | Mcdonald, Sylvester | 8:20-cv-82920-MCR-HTC |
| 8642. | 236940 | Mcfedries, Christopher | 8:20-cv-89155-MCR-HTC |
| 8643. | 261895 | Mcguire, Kevin | 9:20-cv-04265-MCR-HTC |
| 8644. | 45413 | Mckerrell, Jack | 7:20-cv-64352-MCR-HTC |
| 8645. | 236862 | Mcnutt, Steven | 8:20-cv-89059-MCR-HTC |
| 8646. | 321135 | Mcquade, Scott | 7:21-cv-35967-MCR-HTC |
| 8647. | 303820 | Mcrae, Guy | 7:21-cv-23367-MCR-HTC |
| 8648. | 329903 | Mejia, Classie | 7:21-cv-46917-MCR-HTC |
| 8649. | 236960 | Mellish, Chuchu | 8:20-cv-89175-MCR-HTC |
| 8650. | 345898 | Mendoza, Andy | 7:21-cv-64474-MCR-HTC |
| 8651. | 242721 | Mesa, Alvaro | 8:20-cv-89715-MCR-HTC |
| 8652. | 45477 | Miles, David | 7:20-cv-64556-MCR-HTC |
| 8653. | 45490 | Miller, Jason | 7:20-cv-64589-MCR-HTC |
| 8654. | 138383 | Miller, Robert | 3:23-cv-03158-MCR-HTC |
| 8655. | 45501 | Mills, Theodore | 7:20-cv-64620-MCR-HTC |
| 8656. | 235625 | Minter, Christopher | 8:20-cv-87981-MCR-HTC |
| 8657. | 342654 | Miramontes, Mario | 7:21-cv-61376-MCR-HTC |
| 8658. | 248531 | Miskell, Francis | 9:20-cv-02580-MCR-HTC |
| 8659. | 320984 | Mixon, Dexter | 7:21-cv-35497-MCR-HTC |
| 8660. | 45524 | Mondie, Steven | 7:20-cv-64691-MCR-HTC |
| 8661. | 242735 | Montgomery, Allan | 8:20-cv-89729-MCR-HTC |
| 8662. | 231187 | Montgomery, Jalisa | 8:20-cv-79312-MCR-HTC |
| 8663. | 45538 | Moon, Christopher | 7:20-cv-64729-MCR-HTC |
| 8664. | 45555 | Moore, Richard | 7:20-cv-64778-MCR-HTC |
| 8665. | 242739 | Moore, Timothy | 8:20-cv-89733-MCR-HTC |
| 8666. | 356065 | Moore, Timothy | 3:22-cv-00096-MCR-HTC |
| 8667. | 45561 | Morales, Jonathon | 7:20-cv-64791-MCR-HTC |
| 8668. | 45562 | Moran, John | 7:20-cv-64793-MCR-HTC |
| 8669. | 355269 | Morkos, Aninyou | 3:21-cv-04366-MCR-HTC |
| 8670. | 212558 | Morser, Eugene | 8:20-cv-57611-MCR-HTC |
| 8671. | 137456 | Mottola, Jacob | 8:20-cv-36943-MCR-HTC |
| 8672. | 242748 | Mulvihill, Cari | 8:20-cv-89742-MCR-HTC |
| 8673. | 234790 | Munding, Christopher | 8:20-cv-83435-MCR-HTC |
| 8674. | 45617 | Munoz, Eddie | 7:20-cv-64322-MCR-HTC |
| 8675. | 235233 | Munoz, Estrella | 3:22-cv-07131-MCR-HTC |
| 8676. | 237169 | Murkison, Dean | 8:20-cv-83980-MCR-HTC |
| 8677. | 342706 | Murphy, Maria | 7:21-cv-61428-MCR-HTC |
| 8678. | 236340 | Murphy, Michael | 8:20-cv-84886-MCR-HTC |
| 8679. | 342707 | Murray, Henry | 7:21-cv-61429-MCR-HTC |
| 8680. | 201983 | Musselman, Walter | 8:20-cv-44037-MCR-HTC |
| 8681. | 329925 | Myers, Carribean | 7:21-cv-46939-MCR-HTC |
| 8682. | 45637 | Myers, Joseph | 7:20-cv-64386-MCR-HTC |
| 8683. | 261992 | Myers, Myrna | 9:20-cv-04514-MCR-HTC |
| 8684. | 321046 | Navarro, Omar | 7:21-cv-35590-MCR-HTC |

| 8685. | 236271 | Neal, Gerald | 8:20-cv-84330-MCR-HTC |
|---|---|---|---|
| 8686. | 164226 | Neal, Richard | 3:22-cv-22854-MCR-HTC |
| 8687. | 236828 | Neal, Scott | 3:22-cv-17147-MCR-HTC |
| 8688. | 45661 | Negron Ortiz, Eddie | 7:20-cv-64463-MCR-HTC |
| 8689. | 94861 | Nelson, Rex | 3:23-cv-10100-MCR-HTC |
| 8690. | 94863 | Newhart, Aaron | 7:20-cv-67026-MCR-HTC |
| 8691. | 261306 | Newman, Charles | 9:20-cv-03123-MCR-HTC |
| 8692. | 261741 | Newport, Nathan | 9:20-cv-04111-MCR-HTC |
| 8693. | 310170 | Nicholas, Dennis | 7:21-cv-28543-MCR-HTC |
| 8694. | 242756 | Nichols, Ashlee | 8:20-cv-89750-MCR-HTC |
| 8695. | 303824 | Nixon, Jaddeus | 7:21-cv-23371-MCR-HTC |
| 8696. | 222793 | Noble, Jeremy | 8:20-cv-65381-MCR-HTC |
| 8697. | 342733 | Norman, Alexander | 7:21-cv-61455-MCR-HTC |
| 8698. | 212646 | Norris, Jesse | 8:20-cv-57856-MCR-HTC |
| 8699. | 342738 | Nowack, Hoon | 7:21-cv-61460-MCR-HTC |
| 8700. | 342741 | Oballe, Rodolfo | 7:21-cv-61463-MCR-HTC |
| 8701. | 235589 | O'Connor, Bryan | 8:20-cv-87954-MCR-HTC |
| 8702. | 94866 | Odell, Robert | 7:20-cv-67034-MCR-HTC |
| 8703. | 136909 | Oliver, Brandon | 8:20-cv-38075-MCR-HTC |
| 8704. | 329979 | Olson, Jamie | 7:21-cv-46993-MCR-HTC |
| 8705. | 45746 | Oquendo, Michael | 7:20-cv-64683-MCR-HTC |
| 8706. | 236181 | Orman, Lawrence | 8:20-cv-84088-MCR-HTC |
| 8707. | 323614 | Owens, Alvin | 7:21-cv-38752-MCR-HTC |
| 8708. | 325595 | Pagan Gonzaga, Ihomashll | 7:21-cv-40601-MCR-HTC |
| 8709. | 45771 | Page, Connie | 7:20-cv-64758-MCR-HTC |
| 8710. | 234881 | Palacios, Abraham | 8:20-cv-84044-MCR-HTC |
| 8711. | 45775 | Palmer, John | 7:20-cv-64763-MCR-HTC |
| 8712. | 342767 | Pangelinan, Glenn | 7:21-cv-61842-MCR-HTC |
| 8713. | 342770 | Parker, Andrew | 3:23-cv-04755-MCR-HTC |
| 8714. | 342771 | Parker, Delvarious | 3:23-cv-00477-MCR-HTC |
| 8715. | 342775 | Parmer, Brandon | 7:21-cv-61850-MCR-HTC |
| 8716. | 303694 | Patel, Susan | 7:21-cv-23301-MCR-HTC |
| 8717. | 45803 | Patrone, Rory | 7:20-cv-64814-MCR-HTC |
| 8718. | 248558 | Patterson, Bobby | 3:23-cv-06757-MCR-HTC |
| 8719. | 248559 | Patterson, Gene | 3:23-cv-00891-MCR-HTC |
| 8720. | 261609 | Patton, John | 9:20-cv-03483-MCR-HTC |
| 8721. | 334589 | Perez, Amber | 7:21-cv-53318-MCR-HTC |
| 8722. | 342805 | Perkowski, Kenneth | 7:21-cv-61880-MCR-HTC |
| 8723. | 343432 | Perry, Eric | 7:21-cv-62606-MCR-HTC |
| 8724. | 236946 | Peterson, Brandon | 9:23-cv-21469-MCR-HTC |
| 8725. | 137925 | Pham, Khai | 8:20-cv-41500-MCR-HTC |
| 8726. | 202001 | Phelps, Dyrall | 8:20-cv-44107-MCR-HTC |
| 8727. | 137271 | Phipps, Dustin | 8:20-cv-36056-MCR-HTC |
| 8728. | 342825 | Pierce, Robert | 7:21-cv-61900-MCR-HTC |
| 8729. | 248545 | Pierre, Odrique | 9:20-cv-02605-MCR-HTC |

| | | | |
|---|---|---|---|
| 8730. | 236481 | Pittman, Kenneth | 8:20-cv-75663-MCR-HTC |
| 8731. | 235191 | Pomahatch, Ryan | 8:20-cv-84708-MCR-HTC |
| 8732. | 45917 | Posey, Randall | 7:20-cv-64533-MCR-HTC |
| 8733. | 231246 | Premo, Derek | 8:20-cv-79371-MCR-HTC |
| 8734. | 45964 | Quertermous, David | 7:20-cv-64647-MCR-HTC |
| 8735. | 137338 | Quezada, Ernesto | 8:20-cv-36503-MCR-HTC |
| 8736. | 261359 | Quintanilla, Randy | 9:20-cv-03176-MCR-HTC |
| 8737. | 242794 | Quitugua, Aaron | 8:20-cv-89787-MCR-HTC |
| 8738. | 236942 | Rackley, David | 8:20-cv-89157-MCR-HTC |
| 8739. | 342865 | Raisor, Eric | 7:21-cv-61940-MCR-HTC |
| 8740. | 236920 | Rawls, Tyrone | 8:20-cv-89135-MCR-HTC |
| 8741. | 242361 | Ray, Joshua | 8:20-cv-89204-MCR-HTC |
| 8742. | 332427 | Reed, Christopher | 7:21-cv-49809-MCR-HTC |
| 8743. | 355658 | Reeves, Tony | 3:21-cv-04657-MCR-HTC |
| 8744. | 269993 | Regis, Stephen | 9:20-cv-10996-MCR-HTC |
| 8745. | 236917 | Rentfrow, Robert | 8:20-cv-75988-MCR-HTC |
| 8746. | 202008 | Ressler, Glen | 8:20-cv-44130-MCR-HTC |
| 8747. | 321084 | Reynolds, James | 7:21-cv-35662-MCR-HTC |
| 8748. | 46038 | Rhodes, John | 7:20-cv-70065-MCR-HTC |
| 8749. | 263915 | Rich, Kenneth | 9:20-cv-06412-MCR-HTC |
| 8750. | 94891 | Richardson, Brian | 7:20-cv-67123-MCR-HTC |
| 8751. | 343471 | Richter, John | 7:21-cv-62690-MCR-HTC |
| 8752. | 46058 | Rife, Gary | 7:20-cv-70083-MCR-HTC |
| 8753. | 46069 | Rivera, Carlos | 7:20-cv-70096-MCR-HTC |
| 8754. | 138015 | Rivera, Luis | 8:20-cv-42253-MCR-HTC |
| 8755. | 46087 | Roberts, Charles | 7:20-cv-70130-MCR-HTC |
| 8756. | 248592 | Roberts, Christian | 9:20-cv-02652-MCR-HTC |
| 8757. | 404617 | Robinson, Alan | 3:23-cv-21285-MCR-HTC |
| 8758. | 207441 | Robinson, Brian | 8:20-cv-53021-MCR-HTC |
| 8759. | 355660 | Robinson, Chiara | 3:21-cv-04664-MCR-HTC |
| 8760. | 46131 | Rodriguez, Anthony | 7:20-cv-70214-MCR-HTC |
| 8761. | 138390 | Roman, Robert | 8:20-cv-36768-MCR-HTC |
| 8762. | 323509 | Rosado, Cesar | 7:21-cv-38515-MCR-HTC |
| 8763. | 342958 | Rose, Robert | 9:23-cv-08775-MCR-HTC |
| 8764. | 236758 | Rosette, Brian | 8:20-cv-88815-MCR-HTC |
| 8765. | 343484 | Salyer, Joshua | 7:21-cv-62717-MCR-HTC |
| 8766. | 342982 | Sanchez, Mario | 7:21-cv-62057-MCR-HTC |
| 8767. | 138353 | Sanchez, Ritchie | 8:20-cv-36673-MCR-HTC |
| 8768. | 319935 | Sanders, Woodrow | 7:21-cv-36622-MCR-HTC |
| 8769. | 46227 | Sanford, Andrew | 7:20-cv-70393-MCR-HTC |
| 8770. | 46233 | Santiago, Manolin | 7:20-cv-70404-MCR-HTC |
| 8771. | 261598 | Santiful, James | 9:20-cv-03472-MCR-HTC |
| 8772. | 236933 | Santos-De Lacruz, Jonathan | 8:20-cv-89148-MCR-HTC |
| 8773. | 138055 | Sarmiento, Marvin | 3:23-cv-04707-MCR-HTC |
| 8774. | 136726 | Sauceda, Abraham | 8:20-cv-37277-MCR-HTC |

| 8775. | 138752 | Schaefer, William | 8:20-cv-37651-MCR-HTC |
| 8776. | 262068 | Scherzinger, Andrew | 9:20-cv-04590-MCR-HTC |
| 8777. | 263923 | Schooling, Brandon | 9:20-cv-06420-MCR-HTC |
| 8778. | 262117 | Schwartz, Nicholas | 9:20-cv-04639-MCR-HTC |
| 8779. | 234832 | Scott, Austin | 8:20-cv-83524-MCR-HTC |
| 8780. | 242880 | Scott, Travis | 8:20-cv-85945-MCR-HTC |
| 8781. | 212518 | Scott, Tyriel | 8:20-cv-57506-MCR-HTC |
| 8782. | 325484 | Seaman, Troy | 7:21-cv-40414-MCR-HTC |
| 8783. | 136911 | Sebastian, Brandon | 3:23-cv-04557-MCR-HTC |
| 8784. | 46189 | Serra, Amber | 7:20-cv-70326-MCR-HTC |
| 8785. | 332424 | Sesay, Bilal | 7:21-cv-49803-MCR-HTC |
| 8786. | 303698 | Shadwell, Steve | 7:21-cv-23305-MCR-HTC |
| 8787. | 46308 | Shalurhad, Shaka | 7:20-cv-70537-MCR-HTC |
| 8788. | 235392 | Shartzer, Adam | 8:20-cv-85863-MCR-HTC |
| 8789. | 235761 | Shaw, Dntoni | 8:20-cv-88667-MCR-HTC |
| 8790. | 164726 | Shaw, Jeffrey | 8:20-cv-01529-MCR-HTC |
| 8791. | 212647 | Sheehan, John | 8:20-cv-57859-MCR-HTC |
| 8792. | 261597 | Short, Jonathan | 3:23-cv-05092-MCR-HTC |
| 8793. | 343036 | Sikes, Wesley | 7:21-cv-62111-MCR-HTC |
| 8794. | 138661 | Siler, Tommy | 8:20-cv-37538-MCR-HTC |
| 8795. | 235501 | Simmons, Billy | 3:23-cv-06522-MCR-HTC |
| 8796. | 310092 | Simpson, Matthew | 7:21-cv-28465-MCR-HTC |
| 8797. | 248464 | Simpson, Travis | 9:20-cv-02319-MCR-HTC |
| 8798. | 261673 | Slater, Kesan | 9:20-cv-03576-MCR-HTC |
| 8799. | 236254 | Slaughter, Bryan | 8:20-cv-75443-MCR-HTC |
| 8800. | 46382 | Smellie, Shannon | 7:20-cv-70634-MCR-HTC |
| 8801. | 236869 | Smith, Arman | 3:22-cv-17187-MCR-HTC |
| 8802. | 236643 | Smith, Jordan | 8:20-cv-88614-MCR-HTC |
| 8803. | 235695 | Smith, Kevin | 8:20-cv-88575-MCR-HTC |
| 8804. | 46413 | Smith, Macky | 7:20-cv-70663-MCR-HTC |
| 8805. | 234918 | Smith, William | 8:20-cv-84123-MCR-HTC |
| 8806. | 343074 | Snider, Ryan | 7:21-cv-62149-MCR-HTC |
| 8807. | 231211 | Snider, Stephen | 8:20-cv-79336-MCR-HTC |
| 8808. | 46435 | Snodgrass, Justin | 7:20-cv-70688-MCR-HTC |
| 8809. | 343076 | Snyder, William | 7:21-cv-62151-MCR-HTC |
| 8810. | 81511 | Sowers, Larry | 8:20-cv-35239-MCR-HTC |
| 8811. | 46452 | Spaulding, Jeff | 7:20-cv-70720-MCR-HTC |
| 8812. | 94918 | Sprague, Connor | 3:23-cv-01872-MCR-HTC |
| 8813. | 261564 | Spruell, Nichole | 9:20-cv-03438-MCR-HTC |
| 8814. | 46464 | St Clair, Donald | 7:20-cv-70740-MCR-HTC |
| 8815. | 46477 | Starnes, Marcus | 7:20-cv-70762-MCR-HTC |
| 8816. | 242855 | Steinbaecher, Brooks | 8:20-cv-85906-MCR-HTC |
| 8817. | 305953 | Stevenson, Shawn | 7:21-cv-23913-MCR-HTC |
| 8818. | 321064 | Stewart, Ronnie | 7:21-cv-35624-MCR-HTC |
| 8819. | 46505 | Stinnett, Tieko | 7:20-cv-70812-MCR-HTC |

| 8820. | 343109 | Stone, Samuel | 7:21-cv-62184-MCR-HTC |
|---|---|---|---|
| 8821. | 237167 | Stovall, John | 8:20-cv-83977-MCR-HTC |
| 8822. | 202031 | Stroud, Dominique | 8:20-cv-43910-MCR-HTC |
| 8823. | 235843 | Studley, Thomas | 8:20-cv-82557-MCR-HTC |
| 8824. | 236122 | Suiter, Brandon | 8:20-cv-83858-MCR-HTC |
| 8825. | 336277 | Swann, Dustin | 7:21-cv-55939-MCR-HTC |
| 8826. | 310083 | Swann, Ronny | 7:21-cv-28456-MCR-HTC |
| 8827. | 303847 | Tabilangan, Justin | 7:21-cv-23394-MCR-HTC |
| 8828. | 46573 | Tamez, Darryl | 7:20-cv-74976-MCR-HTC |
| 8829. | 212595 | Tanguma, Vincent | 8:20-cv-57714-MCR-HTC |
| 8830. | 138665 | Tatum, Tony | 8:20-cv-37542-MCR-HTC |
| 8831. | 325477 | Tensley, Kenneth | 7:21-cv-40400-MCR-HTC |
| 8832. | 262041 | Terrell, Charles | 9:20-cv-04563-MCR-HTC |
| 8833. | 309820 | Thacker, Mark | 7:21-cv-28193-MCR-HTC |
| 8834. | 46607 | Thames, Debra | 7:20-cv-75149-MCR-HTC |
| 8835. | 235675 | Thompson, George | 8:20-cv-88538-MCR-HTC |
| 8836. | 234950 | Thompson, James | 8:20-cv-84155-MCR-HTC |
| 8837. | 343156 | Thompson, Kristofer | 7:21-cv-62231-MCR-HTC |
| 8838. | 138232 | Thompson, Nicolas | 8:20-cv-47663-MCR-HTC |
| 8839. | 343158 | Thompson, Robert | 7:21-cv-62233-MCR-HTC |
| 8840. | 46633 | Thompson, Thomas | 7:20-cv-75294-MCR-HTC |
| 8841. | 303704 | Thrasher, Henry | 7:21-cv-23311-MCR-HTC |
| 8842. | 355682 | Thurman-Bey, Bobby | 3:21-cv-04712-MCR-HTC |
| 8843. | 325547 | Tidwell, Daniel | 7:21-cv-40539-MCR-HTC |
| 8844. | 356550 | Tierney, Casey | 3:22-cv-00665-MCR-HTC |
| 8845. | 305958 | Tillery, James | 7:21-cv-23918-MCR-HTC |
| 8846. | 236782 | Tillman, Kentaya | 8:20-cv-88861-MCR-HTC |
| 8847. | 261636 | Tilton, Marjorie | 3:23-cv-06454-MCR-HTC |
| 8848. | 236976 | Tokarski, Mark | 8:20-cv-83712-MCR-HTC |
| 8849. | 343164 | Tolbert, Gregory | 7:21-cv-62239-MCR-HTC |
| 8850. | 46674 | Tolson, Shenequa | 7:20-cv-75480-MCR-HTC |
| 8851. | 343165 | Tone, Randy | 9:23-cv-08777-MCR-HTC |
| 8852. | 231168 | Toney, Randy | 8:20-cv-79293-MCR-HTC |
| 8853. | 425848 | Torres, Norberto | 7:23-cv-00803-MCR-HTC |
| 8854. | 261595 | Toscano, Danny | 3:22-cv-19641-MCR-HTC |
| 8855. | 235473 | Trejo, Michael | 8:20-cv-86439-MCR-HTC |
| 8856. | 235527 | Tristan, Augustine | 8:20-cv-87905-MCR-HTC |
| 8857. | 334597 | Turley, David | 7:21-cv-53326-MCR-HTC |
| 8858. | 235085 | Turner, Roshawn | 3:22-cv-16592-MCR-HTC |
| 8859. | 262036 | Turner, William | 9:20-cv-04558-MCR-HTC |
| 8860. | 343186 | Tyler, Travis | 7:21-cv-62261-MCR-HTC |
| 8861. | 325594 | Underwood, Keith | 7:21-cv-40600-MCR-HTC |
| 8862. | 261961 | Untalan-Hodge, Karen | 3:23-cv-06451-MCR-HTC |
| 8863. | 231152 | Valentin Caro, Jonathan | 8:20-cv-79277-MCR-HTC |
| 8864. | 46750 | Valentin, Luis | 7:20-cv-75806-MCR-HTC |

| 8865. | 231064 | Vanover, Charles | 8:20-cv-78935-MCR-HTC |
| 8866. | 210021 | Vaughn, Antonette | 3:23-cv-06020-MCR-HTC |
| 8867. | 343211 | Veal, Harold | 7:21-cv-62286-MCR-HTC |
| 8868. | 309850 | Vega, Juan | 3:23-cv-01759-MCR-HTC |
| 8869. | 343214 | Velez, Edwin | 7:21-cv-62289-MCR-HTC |
| 8870. | 94939 | Verklas, Justin | 7:20-cv-67247-MCR-HTC |
| 8871. | 202041 | Villanueva, Rogelio | 8:20-cv-43948-MCR-HTC |
| 8872. | 236046 | Viray, Desiree | 8:20-cv-75276-MCR-HTC |
| 8873. | 46804 | Von Gober, Ronald | 7:20-cv-75944-MCR-HTC |
| 8874. | 222784 | Voss, Josh | 8:20-cv-65356-MCR-HTC |
| 8875. | 46807 | Waddell, Michael | 7:20-cv-75950-MCR-HTC |
| 8876. | 343234 | Walker, Joshua | 7:21-cv-62309-MCR-HTC |
| 8877. | 138346 | Walker, Richard | 8:20-cv-36662-MCR-HTC |
| 8878. | 138570 | Walker, Stephen | 8:20-cv-37463-MCR-HTC |
| 8879. | 326256 | Wallace, Diajuana | 7:21-cv-44346-MCR-HTC |
| 8880. | 305964 | Waller, Brett | 7:21-cv-23924-MCR-HTC |
| 8881. | 343247 | Walsh, Paulette | 7:21-cv-62322-MCR-HTC |
| 8882. | 236225 | Wambach, Joseph | 8:20-cv-75386-MCR-HTC |
| 8883. | 236521 | Wanzer, Danielle | 8:20-cv-87178-MCR-HTC |
| 8884. | 343387 | Washington, Brenda | 7:21-cv-62505-MCR-HTC |
| 8885. | 164403 | Watkins, Lucy | 8:20-cv-50836-MCR-HTC |
| 8886. | 202045 | Watson, Harold | 8:20-cv-43965-MCR-HTC |
| 8887. | 236570 | Watts, Montias | 8:20-cv-75779-MCR-HTC |
| 8888. | 425929 | Watts, Yamir | 7:23-cv-01844-MCR-HTC |
| 8889. | 137819 | Webb, Joshua | 8:20-cv-40156-MCR-HTC |
| 8890. | 343267 | Weiher, Jerry | 7:21-cv-62344-MCR-HTC |
| 8891. | 221178 | Wells, Brandon | 3:23-cv-07903-MCR-HTC |
| 8892. | 343499 | Wendlyng, Kyle | 7:21-cv-62751-MCR-HTC |
| 8893. | 222748 | Wesley, Bryan | 8:20-cv-65255-MCR-HTC |
| 8894. | 46895 | Westbrooks, Christopher | 3:22-cv-16517-MCR-HTC |
| 8895. | 46897 | Westfall, Christopher | 7:20-cv-76031-MCR-HTC |
| 8896. | 329935 | Westrick, Jason | 7:21-cv-46949-MCR-HTC |
| 8897. | 46901 | Wharton, Jonathan | 7:20-cv-76034-MCR-HTC |
| 8898. | 207447 | White, Caanan | 8:20-cv-53045-MCR-HTC |
| 8899. | 325423 | White, Kortney | 7:21-cv-39930-MCR-HTC |
| 8900. | 231164 | White, Shawn | 8:20-cv-79289-MCR-HTC |
| 8901. | 136976 | Whitehead, Carl | 8:20-cv-38506-MCR-HTC |
| 8902. | 137594 | Wiles, Jeremey | 8:20-cv-37970-MCR-HTC |
| 8903. | 46933 | Wiley, Todd | 7:20-cv-44109-MCR-HTC |
| 8904. | 242912 | Williams, Kenneth | 3:23-cv-05828-MCR-HTC |
| 8905. | 234730 | Williams, Rico | 8:20-cv-83299-MCR-HTC |
| 8906. | 343312 | Williams, Willie | 7:21-cv-62389-MCR-HTC |
| 8907. | 236532 | Wilson, Anthony | 8:20-cv-87450-MCR-HTC |
| 8908. | 343335 | Woods, Lamance | 9:23-cv-09814-MCR-HTC |
| 8909. | 236206 | Wooten, Thomas | 8:20-cv-75373-MCR-HTC |

| 8910. | 248492 | Workman, Marissa | 3:23-cv-06009-MCR-HTC |
|---|---|---|---|
| 8911. | 343337 | Wreck, David | 7:21-cv-62414-MCR-HTC |
| 8912. | 343339 | Wright, Brandon | 7:21-cv-62416-MCR-HTC |
| 8913. | 47050 | Wright, Courtney | 7:20-cv-76165-MCR-HTC |
| 8914. | 47063 | Yates, Kory | 7:20-cv-76176-MCR-HTC |
| 8915. | 235058 | Yingling, David | 3:22-cv-17204-MCR-HTC |
| 8916. | 47070 | Young, Howard | 7:20-cv-76182-MCR-HTC |
| 8917. | 47082 | Young, James | 7:20-cv-76194-MCR-HTC |
| 8918. | 343353 | Zehr, Michael | 3:23-cv-14713-MCR-HTC |
| 8919. | 310167 | Zimmerman, Tommy | 7:21-cv-28540-MCR-HTC |
| 8920. | 303147 | Wiggins, Jeremy | 7:21-cv-23537-MCR-HTC |
| 8921. | 240083 | Adams, Richard | 8:20-cv-76400-MCR-HTC |
| 8922. | 321252 | Allen, Cody | 7:21-cv-37412-MCR-HTC |
| 8923. | 320030 | Allen, Maggie | 7:21-cv-31386-MCR-HTC |
| 8924. | 51090 | Alvarez, Erik | 7:20-cv-66723-MCR-HTC |
| 8925. | 250342 | Anderson, Logan | 8:20-cv-94979-MCR-HTC |
| 8926. | 388242 | Anderson, Nicholas | 3:23-cv-09288-MCR-HTC |
| 8927. | 292010 | Anduze, Anton | 7:21-cv-12716-MCR-HTC |
| 8928. | 240125 | Anglin, Sierra | 8:20-cv-76485-MCR-HTC |
| 8929. | 50409 | Aragon, Jared | 7:20-cv-65335-MCR-HTC |
| 8930. | 378268 | Ard, Dennis | 3:22-cv-23687-MCR-HTC |
| 8931. | 242046 | Bazan, Baldomero | 8:20-cv-90091-MCR-HTC |
| 8932. | 240024 | Bennett, Laurence | 8:20-cv-76280-MCR-HTC |
| 8933. | 245985 | Berwanger, David | 8:20-cv-93501-MCR-HTC |
| 8934. | 230799 | Bobbe, Jacob | 8:20-cv-68494-MCR-HTC |
| 8935. | 292455 | Boivin, Adam | 7:21-cv-20036-MCR-HTC |
| 8936. | 292549 | Bolduc, James | 7:21-cv-20038-MCR-HTC |
| 8937. | 50314 | Boone, Richard | 7:20-cv-65108-MCR-HTC |
| 8938. | 237381 | Bosque, Sheila | 8:20-cv-82353-MCR-HTC |
| 8939. | 303760 | Brewington, Joshua | 7:21-cv-23590-MCR-HTC |
| 8940. | 237363 | Brillant, Robert | 8:20-cv-82320-MCR-HTC |
| 8941. | 237370 | Burke, Roosevelt | 8:20-cv-82333-MCR-HTC |
| 8942. | 51030 | Burks, April | 7:20-cv-66511-MCR-HTC |
| 8943. | 50830 | Cardenas, Aaron | 7:20-cv-65810-MCR-HTC |
| 8944. | 416453 | Carr, Tasha | 9:23-cv-08171-MCR-HTC |
| 8945. | 251860 | Claiborne, Glenn | 8:20-cv-97370-MCR-HTC |
| 8946. | 250396 | Clark, Thomas | 8:20-cv-95033-MCR-HTC |
| 8947. | 245962 | Colon, Cesar | 8:20-cv-93478-MCR-HTC |
| 8948. | 51031 | Comparetto, Daniel | 7:20-cv-66515-MCR-HTC |
| 8949. | 388387 | Contreras, William | 3:23-cv-09306-MCR-HTC |
| 8950. | 309741 | Cooley, Dusty | 7:21-cv-26881-MCR-HTC |
| 8951. | 250408 | Cooper, Bernstein | 8:20-cv-95045-MCR-HTC |
| 8952. | 388388 | Cooper, Michael | 3:23-cv-09307-MCR-HTC |
| 8953. | 250410 | Corry, Phillip | 8:20-cv-95047-MCR-HTC |
| 8954. | 50293 | Davis, Jerome | 7:20-cv-65057-MCR-HTC |

| 8955. | 377853 | Dawson, Hollis | 3:22-cv-22287-MCR-HTC |
| 8956. | 246123 | Deam, Robert | 8:20-cv-93676-MCR-HTC |
| 8957. | 51012 | Depasquale, Joseph | 7:20-cv-66445-MCR-HTC |
| 8958. | 388583 | Depratu, Bret | 3:23-cv-09578-MCR-HTC |
| 8959. | 377855 | Devey, Daniel | 3:22-cv-22290-MCR-HTC |
| 8960. | 388584 | Dial, Brian | 3:23-cv-09574-MCR-HTC |
| 8961. | 51001 | Eckert, Hunter | 7:20-cv-66402-MCR-HTC |
| 8962. | 230763 | Edwards, Brandon | 8:20-cv-68366-MCR-HTC |
| 8963. | 239911 | Ellis, Erik | 8:20-cv-76030-MCR-HTC |
| 8964. | 50332 | Faulkner, Mark | 7:20-cv-65158-MCR-HTC |
| 8965. | 240068 | Flores, Noe | 8:20-cv-76369-MCR-HTC |
| 8966. | 50885 | Foose, Franklin | 7:20-cv-65961-MCR-HTC |
| 8967. | 303946 | Fox, Justin | 7:21-cv-25262-MCR-HTC |
| 8968. | 308753 | Gates, William | 7:21-cv-26181-MCR-HTC |
| 8969. | 237419 | Gilbert, William | 8:20-cv-82419-MCR-HTC |
| 8970. | 50702 | Gonka, Sean | 7:20-cv-65489-MCR-HTC |
| 8971. | 51120 | Graham, Jeffrey | 7:20-cv-66821-MCR-HTC |
| 8972. | 230781 | Green, Fredrick | 8:20-cv-68429-MCR-HTC |
| 8973. | 321395 | Grimes, Jerome | 7:21-cv-37553-MCR-HTC |
| 8974. | 251884 | Grob, Michael | 8:20-cv-97396-MCR-HTC |
| 8975. | 246074 | Groth, Larry | 8:20-cv-93592-MCR-HTC |
| 8976. | 416347 | Gump, Leslie | 7:23-cv-03629-MCR-HTC |
| 8977. | 321405 | Hasenauer, Kristopher | 7:21-cv-37562-MCR-HTC |
| 8978. | 388614 | Hawkins, Aaron | 3:23-cv-19678-MCR-HTC |
| 8979. | 321411 | Henderson, Morgan | 7:21-cv-37567-MCR-HTC |
| 8980. | 388616 | Henson, Joseph | 3:23-cv-19679-MCR-HTC |
| 8981. | 50253 | Hernandez, Carmen | 7:20-cv-64960-MCR-HTC |
| 8982. | 321421 | Hodges, Clayton | 7:21-cv-37576-MCR-HTC |
| 8983. | 426379 | Hoog, Dustin | 9:23-cv-08203-MCR-HTC |
| 8984. | 321433 | Hunter, Vernon | 7:21-cv-37588-MCR-HTC |
| 8985. | 386230 | Huntley, Brian | 3:23-cv-09132-MCR-HTC |
| 8986. | 251893 | Hyatt, Symone | 8:20-cv-97414-MCR-HTC |
| 8987. | 230953 | Jacobsen, Ryan | 8:20-cv-67996-MCR-HTC |
| 8988. | 242141 | Jeffrey, Jonathan | 8:20-cv-90203-MCR-HTC |
| 8989. | 332111 | Jermaine Pn, Jeffries | 7:21-cv-48449-MCR-HTC |
| 8990. | 50805 | Kerbow, Justin | 7:20-cv-65747-MCR-HTC |
| 8991. | 321465 | Lane, Brandi | 7:21-cv-38065-MCR-HTC |
| 8992. | 239915 | Llaguno, Freddie | 8:20-cv-76041-MCR-HTC |
| 8993. | 378272 | Lowery, Laura | 3:22-cv-23690-MCR-HTC |
| 8994. | 230974 | Mackisaacks, Steven | 8:20-cv-68039-MCR-HTC |
| 8995. | 230752 | Malachi, Dina | 8:20-cv-68327-MCR-HTC |
| 8996. | 50709 | Martinez, John | 7:20-cv-65496-MCR-HTC |
| 8997. | 230717 | Mccoy, Clarence | 8:20-cv-68210-MCR-HTC |
| 8998. | 377912 | Mcdonald, Terry | 3:22-cv-22279-MCR-HTC |
| 8999. | 50539 | Mckeel, Jason | 7:20-cv-65219-MCR-HTC |

| | | | |
|---|---|---|---|
| 9000. | 321503 | Mcrae, Dina | 7:21-cv-38156-MCR-HTC |
| 9001. | 50925 | Morelli, Joseph | 7:20-cv-66096-MCR-HTC |
| 9002. | 230990 | Moyers, Timothy | 8:20-cv-68071-MCR-HTC |
| 9003. | 321525 | Mullen, Erin | 8:20-cv-84153-MCR-HTC |
| 9004. | 321526 | Murph, Avery | 7:21-cv-38223-MCR-HTC |
| 9005. | 230674 | Napier, Andrea | 8:20-cv-68118-MCR-HTC |
| 9006. | 50903 | Nation, Leandrew | 7:20-cv-66016-MCR-HTC |
| 9007. | 239936 | Oceguera, Jaime | 8:20-cv-76100-MCR-HTC |
| 9008. | 239784 | Ortega, Stephen | 8:20-cv-75437-MCR-HTC |
| 9009. | 321550 | Pacheco, Nicholas | 7:21-cv-38301-MCR-HTC |
| 9010. | 230676 | Pardee, Andrew | 8:20-cv-68122-MCR-HTC |
| 9011. | 50424 | Parham, Anthony | 7:20-cv-65364-MCR-HTC |
| 9012. | 321557 | Perkins, Chad | 7:21-cv-38323-MCR-HTC |
| 9013. | 239962 | Pete, Jeremy | 8:20-cv-76153-MCR-HTC |
| 9014. | 246077 | Proctor, Lawson | 8:20-cv-93595-MCR-HTC |
| 9015. | 307094 | Reed, Bradley | 7:21-cv-24135-MCR-HTC |
| 9016. | 242239 | Reibold, Nicholas | 8:20-cv-90367-MCR-HTC |
| 9017. | 321575 | Rincon, Jupiter | 7:21-cv-38356-MCR-HTC |
| 9018. | 50622 | Rodgers, Clarence | 7:20-cv-65395-MCR-HTC |
| 9019. | 237267 | Rosario, Israel | 8:20-cv-82142-MCR-HTC |
| 9020. | 246035 | Salvatore, Jeff | 8:20-cv-93553-MCR-HTC |
| 9021. | 51048 | Schoenfeld, Anthony | 7:20-cv-66575-MCR-HTC |
| 9022. | 321611 | Shrider, Andy | 7:21-cv-38392-MCR-HTC |
| 9023. | 50408 | Skinner, John | 7:20-cv-65333-MCR-HTC |
| 9024. | 50938 | Smith, Shane | 7:20-cv-66144-MCR-HTC |
| 9025. | 50654 | Smith, Stephen | 7:20-cv-65443-MCR-HTC |
| 9026. | 321620 | Spears, Je'Marcus | 7:21-cv-38401-MCR-HTC |
| 9027. | 250630 | Speight, Marks | 8:20-cv-95328-MCR-HTC |
| 9028. | 377920 | Swift, Jeffrey | 3:22-cv-22321-MCR-HTC |
| 9029. | 242282 | Taylor, Thomas | 8:20-cv-90442-MCR-HTC |
| 9030. | 237197 | Todd, Adrian | 8:20-cv-81978-MCR-HTC |
| 9031. | 303758 | Toker, Jason | 7:21-cv-23588-MCR-HTC |
| 9032. | 50636 | Torres, Armando | 7:20-cv-65424-MCR-HTC |
| 9033. | 237420 | Vollertsen, William | 8:20-cv-82420-MCR-HTC |
| 9034. | 50792 | Wacker, James | 7:20-cv-65728-MCR-HTC |
| 9035. | 239850 | Webber, Charles | 8:20-cv-75782-MCR-HTC |
| 9036. | 251955 | Weitzman, James | 8:20-cv-97540-MCR-HTC |
| 9037. | 305484 | Williams, Andre | 7:21-cv-23801-MCR-HTC |
| 9038. | 305483 | Williams, Anton | 7:21-cv-23800-MCR-HTC |
| 9039. | 50695 | Williams, James | 7:20-cv-65482-MCR-HTC |
| 9040. | 303994 | Wood, Laura | 7:21-cv-25285-MCR-HTC |
| 9041. | 230779 | Young, Frank | 8:20-cv-68421-MCR-HTC |
| 9042. | 50404 | Zepeda, Guillermo | 7:20-cv-65324-MCR-HTC |
| 9043. | 102322 | Smith, Anitra | 8:20-cv-16860-MCR-HTC |
| 9044. | 190957 | Aguirre, Adrian | 8:20-cv-72206-MCR-HTC |

| 9045. | 355286 | Aust, Chrystal | 3:22-cv-00241-MCR-HTC |
|---|---|---|---|
| 9046. | 356460 | Beierle, Rebekah | 3:22-cv-01176-MCR-HTC |
| 9047. | 292147 | Bolster, Brian | 7:21-cv-13372-MCR-HTC |
| 9048. | 387492 | Bush, Amber | 3:23-cv-10004-MCR-HTC |
| 9049. | 76909 | Camacho, Abram | 7:20-cv-49570-MCR-HTC |
| 9050. | 270045 | Carrell, Garland | 9:20-cv-17782-MCR-HTC |
| 9051. | 270046 | Cascanet, Christopher | 9:20-cv-17783-MCR-HTC |
| 9052. | 292167 | Chamorro, Rosaura | 7:21-cv-13392-MCR-HTC |
| 9053. | 364821 | Cheesman, Corey | 3:22-cv-10065-MCR-HTC |
| 9054. | 292169 | Childs, Deborah | 7:21-cv-13394-MCR-HTC |
| 9055. | 356482 | Cook, Nicholas | 3:22-cv-01473-MCR-HTC |
| 9056. | 215956 | Coursey, Jason | 8:20-cv-70981-MCR-HTC |
| 9057. | 292182 | Eller, Marcus | 7:21-cv-13407-MCR-HTC |
| 9058. | 377679 | Figueroa, Jason | 3:22-cv-22595-MCR-HTC |
| 9059. | 216014 | Fleming, Joseph | 8:20-cv-71075-MCR-HTC |
| 9060. | 356496 | Forsyth, Tyler | 3:22-cv-01570-MCR-HTC |
| 9061. | 377680 | Fraser, Howard | 3:22-cv-22598-MCR-HTC |
| 9062. | 384573 | Gish, Jacob | 3:23-cv-04792-MCR-HTC |
| 9063. | 384456 | Gittings, John | 3:23-cv-03822-MCR-HTC |
| 9064. | 356504 | Grace, Verdell | 3:22-cv-01608-MCR-HTC |
| 9065. | 362435 | Grant, David | 3:22-cv-07724-MCR-HTC |
| 9066. | 384574 | Greenwood, Mathew | 3:23-cv-04815-MCR-HTC |
| 9067. | 362436 | Groves, Amber | 3:22-cv-07727-MCR-HTC |
| 9068. | 403885 | Haile, Brandon | 9:23-cv-00863-MCR-HTC |
| 9069. | 216063 | Hansen, Daniel | 8:20-cv-71431-MCR-HTC |
| 9070. | 270092 | Hartsfield, Jordan | 9:20-cv-17829-MCR-HTC |
| 9071. | 216073 | Henninger, David | 8:20-cv-71453-MCR-HTC |
| 9072. | 387529 | Hopson, Thomas | 3:23-cv-10105-MCR-HTC |
| 9073. | 403898 | Huggins, Tracy | 3:23-cv-21930-MCR-HTC |
| 9074. | 384459 | Hurtado, Johnny | 3:23-cv-03943-MCR-HTC |
| 9075. | 364824 | Hustead, Sarah | 3:22-cv-10068-MCR-HTC |
| 9076. | 366485 | Jones, Jr., Michael | 3:22-cv-18732-MCR-HTC |
| 9077. | 362443 | Kahalehoe, Estate Of James | 3:22-cv-07862-MCR-HTC |
| 9078. | 384464 | Karsznia, Christopher | 3:23-cv-03964-MCR-HTC |
| 9079. | 323298 | Lafrance, Stephen | 7:21-cv-46587-MCR-HTC |
| 9080. | 323350 | Lamas Padilla, Jose | 7:21-cv-46664-MCR-HTC |
| 9081. | 377687 | Lawrence, Jr., Charles | 3:22-cv-23094-MCR-HTC |
| 9082. | 323301 | Ledonne, Alex | 7:21-cv-46590-MCR-HTC |
| 9083. | 216140 | Levy, James | 8:20-cv-71585-MCR-HTC |
| 9084. | 377690 | Lindez, Robby | 3:22-cv-23111-MCR-HTC |
| 9085. | 323309 | Lumbert, Zachary | 7:21-cv-46598-MCR-HTC |
| 9086. | 270122 | Luna, Anthony | 9:20-cv-17859-MCR-HTC |
| 9087. | 366505 | Matthews, David | 3:22-cv-18877-MCR-HTC |
| 9088. | 292223 | Mcdonald, Richard | 7:21-cv-13448-MCR-HTC |
| 9089. | 362464 | Mitchell, Arrika | 3:22-cv-07882-MCR-HTC |

| 9090. | 323330 | Moore, Felisha | 7:21-cv-46627-MCR-HTC |
|---|---|---|---|
| 9091. | 404061 | Moyer, Byron | 9:23-cv-00877-MCR-HTC |
| 9092. | 270142 | Nava, Manuel | 9:20-cv-17879-MCR-HTC |
| 9093. | 364828 | Nieman, Sarah Kay | 3:22-cv-10599-MCR-HTC |
| 9094. | 355320 | Obair, Reco | 3:22-cv-00216-MCR-HTC |
| 9095. | 323356 | Perry, Bradley | 7:21-cv-46675-MCR-HTC |
| 9096. | 323357 | Pham, Aaron V. | 7:21-cv-46677-MCR-HTC |
| 9097. | 216239 | Picus, Lawrence | 8:20-cv-72495-MCR-HTC |
| 9098. | 355321 | Posey, Brandon | 3:22-cv-00217-MCR-HTC |
| 9099. | 270161 | Ramirez, Ricky | 9:20-cv-17898-MCR-HTC |
| 9100. | 216253 | Ramos, Angel | 8:20-cv-72524-MCR-HTC |
| 9101. | 216254 | Ramsey, Johnny | 8:20-cv-72526-MCR-HTC |
| 9102. | 364831 | Robertson, Homer | 3:22-cv-10604-MCR-HTC |
| 9103. | 216289 | Schaeffer, James | 8:20-cv-72589-MCR-HTC |
| 9104. | 403975 | Siebels, Ryan | 9:23-cv-00873-MCR-HTC |
| 9105. | 362473 | Songer, Tamara | 3:22-cv-08018-MCR-HTC |
| 9106. | 364927 | Taylor, Samuel | 3:22-cv-18459-MCR-HTC |
| 9107. | 362477 | Thompson, Torrell | 3:22-cv-08744-MCR-HTC |
| 9108. | 377716 | Turpin, Ronnie | 3:22-cv-23870-MCR-HTC |
| 9109. | 292281 | Vega-Vega, Rodolfo | 7:21-cv-13506-MCR-HTC |
| 9110. | 362479 | Vicks, Cedric | 3:22-cv-08760-MCR-HTC |
| 9111. | 377719 | Weller, Amanda | 3:22-cv-23872-MCR-HTC |
| 9112. | 404006 | Wells, Alfred | 9:23-cv-00874-MCR-HTC |
| 9113. | 355328 | Wilcoxson, Joey | 3:22-cv-00227-MCR-HTC |
| 9114. | 384492 | Zautner, Benjamin | 3:23-cv-04653-MCR-HTC |
| 9115. | 145811 | Beal, Cleo | 7:20-cv-88939-MCR-HTC |
| 9116. | 164048 | Davison, John | 7:20-cv-89019-MCR-HTC |
| 9117. | 144516 | Fillio, Dylan | 8:20-cv-38013-MCR-HTC |
| 9118. | 145955 | Salsman, Richard | 7:20-cv-88941-MCR-HTC |
| 9119. | 146941 | Schaffenberg, Otto | 7:20-cv-88996-MCR-HTC |
| 9120. | 164117 | Wright, Savetta | 8:20-cv-38252-MCR-HTC |
| 9121. | 362335 | Anderson, Emery | 3:22-cv-07948-MCR-HTC |
| 9122. | 375265 | Anderson, William | 3:22-cv-19085-MCR-HTC |
| 9123. | 378737 | Arabie, Kyle | 3:22-cv-24994-MCR-HTC |
| 9124. | 375316 | Arrington, Daniel | 3:22-cv-18779-MCR-HTC |
| 9125. | 377239 | Baes, William Charles | 3:22-cv-21302-MCR-HTC |
| 9126. | 375278 | Baggs, Stanley | 3:22-cv-18845-MCR-HTC |
| 9127. | 361338 | Ball, David | 3:22-cv-06376-MCR-HTC |
| 9128. | 375424 | Baraniecki, Christopher | 3:22-cv-19158-MCR-HTC |
| 9129. | 361365 | Beatty, Jason | 3:22-cv-06395-MCR-HTC |
| 9130. | 181850 | Bell, John | 8:20-cv-54125-MCR-HTC |
| 9131. | 362349 | Blaylock, Kaleb | 3:22-cv-07957-MCR-HTC |
| 9132. | 375199 | Blue, Sarah | 3:22-cv-19912-MCR-HTC |
| 9133. | 375311 | Boak, Paul | 3:22-cv-18833-MCR-HTC |
| 9134. | 381769 | Bricker, Scott | 3:23-cv-01236-MCR-HTC |

| 9135. | 197557 | Brown, Erickson | 8:20-cv-40863-MCR-HTC |
| 9136. | 382980 | Brown, Garrett | 3:23-cv-02740-MCR-HTC |
| 9137. | 276560 | Brown, Wayne | 9:20-cv-18688-MCR-HTC |
| 9138. | 362394 | Bush, Joshua | 3:22-cv-07829-MCR-HTC |
| 9139. | 220594 | Card, Christopher | 8:20-cv-69698-MCR-HTC |
| 9140. | 362426 | Chin, Natalie | 3:22-cv-07840-MCR-HTC |
| 9141. | 302745 | Christian, Michael | 7:21-cv-22907-MCR-HTC |
| 9142. | 377353 | Cole, Monica | 3:22-cv-22022-MCR-HTC |
| 9143. | 376636 | Concepcion, Onix | 3:22-cv-20031-MCR-HTC |
| 9144. | 376656 | Correa, Angel | 3:22-cv-20080-MCR-HTC |
| 9145. | 382674 | Cox, Matthew | 3:23-cv-03081-MCR-HTC |
| 9146. | 302751 | Cox, Zackary | 7:21-cv-22913-MCR-HTC |
| 9147. | 361996 | Davis, Gerome | 3:22-cv-07707-MCR-HTC |
| 9148. | 362451 | Davis, Todd | 3:22-cv-08820-MCR-HTC |
| 9149. | 377356 | Delsanto, Daniel | 3:22-cv-22025-MCR-HTC |
| 9150. | 375477 | Dewees, Kassie | 3:22-cv-19434-MCR-HTC |
| 9151. | 220651 | Farrell, Daniel | 8:20-cv-69810-MCR-HTC |
| 9152. | 267190 | Fews, Harry | 9:20-cv-08533-MCR-HTC |
| 9153. | 362028 | Filion, William | 3:22-cv-07452-MCR-HTC |
| 9154. | 362490 | Frampton, Daniel | 3:22-cv-07863-MCR-HTC |
| 9155. | 375608 | Franklin, Robert | 3:22-cv-19173-MCR-HTC |
| 9156. | 375240 | Garcia, Bruce | 3:22-cv-18964-MCR-HTC |
| 9157. | 362006 | Garner, George | 3:22-cv-07470-MCR-HTC |
| 9158. | 197610 | Grijalva, Marcos | 8:20-cv-40916-MCR-HTC |
| 9159. | 220686 | Hall, Markena | 8:20-cv-69914-MCR-HTC |
| 9160. | 362076 | Hamel, Arthur | 3:22-cv-07758-MCR-HTC |
| 9161. | 289134 | Harmon, Michael | 7:21-cv-10106-MCR-HTC |
| 9162. | 362506 | Hernandez, Manuel | 3:22-cv-07880-MCR-HTC |
| 9163. | 362087 | Hervey, Joe | 3:22-cv-07766-MCR-HTC |
| 9164. | 377380 | Hinojosa, Eduardo | 3:22-cv-21965-MCR-HTC |
| 9165. | 362106 | Ivers, Brian | 3:22-cv-07767-MCR-HTC |
| 9166. | 374079 | Jacob, Vibert | 3:22-cv-18593-MCR-HTC |
| 9167. | 197637 | Jones, Tristan | 8:20-cv-40949-MCR-HTC |
| 9168. | 377823 | Kleck, Levi | 3:22-cv-23061-MCR-HTC |
| 9169. | 220727 | Krieger, Klint | 8:20-cv-70036-MCR-HTC |
| 9170. | 362594 | Langston, Julian | 3:22-cv-08931-MCR-HTC |
| 9171. | 381816 | Martinkus, Roger | 3:23-cv-01242-MCR-HTC |
| 9172. | 362122 | Mayse, William | 3:22-cv-07770-MCR-HTC |
| 9173. | 302806 | Mckeon, Charles | 7:21-cv-22968-MCR-HTC |
| 9174. | 220761 | Mckinnon, Bethany | 8:20-cv-70115-MCR-HTC |
| 9175. | 377629 | Mendoza, Gerardo | 3:22-cv-23064-MCR-HTC |
| 9176. | 376855 | Miller, Tramayne | 3:22-cv-20451-MCR-HTC |
| 9177. | 362809 | Moore, Khalif | 3:22-cv-08075-MCR-HTC |
| 9178. | 181891 | Moreland, James | 8:20-cv-54257-MCR-HTC |
| 9179. | 220778 | Muhammad, Mandela | 8:20-cv-70150-MCR-HTC |

| 9180. | 317482 | Oakes, Adeheid | 7:21-cv-31178-MCR-HTC |
|---|---|---|---|
| 9181. | 59937 | Paintin, Ezra | 8:20-cv-33632-MCR-HTC |
| 9182. | 289172 | Phillips, Roland | 7:21-cv-10144-MCR-HTC |
| 9183. | 377637 | Poklemba, Ryan | 3:22-cv-22397-MCR-HTC |
| 9184. | 361981 | Raines, Carl | 3:22-cv-08631-MCR-HTC |
| 9185. | 220816 | Rea, Charles | 8:20-cv-70228-MCR-HTC |
| 9186. | 376143 | Rhodes, Marc | 3:22-cv-19580-MCR-HTC |
| 9187. | 376289 | Riley, Lawrence | 3:22-cv-19507-MCR-HTC |
| 9188. | 376272 | Sanders, Stephen | 3:22-cv-19420-MCR-HTC |
| 9189. | 376217 | Shaver, Richard | 3:22-cv-20235-MCR-HTC |
| 9190. | 377885 | Shepard, Stefani | 3:22-cv-23232-MCR-HTC |
| 9191. | 302851 | Sheppard, James | 7:21-cv-23013-MCR-HTC |
| 9192. | 377828 | Slemp, Chelsea | 3:22-cv-23068-MCR-HTC |
| 9193. | 382992 | Smerdell, Lawrence | 3:23-cv-02755-MCR-HTC |
| 9194. | 376221 | Smith, Matthew | 3:22-cv-20512-MCR-HTC |
| 9195. | 377401 | Smith, Vernon | 3:22-cv-21927-MCR-HTC |
| 9196. | 220868 | Spottedcorn, Morgan | 8:20-cv-70335-MCR-HTC |
| 9197. | 375980 | Stevens, Alan | 3:22-cv-19292-MCR-HTC |
| 9198. | 376168 | Stewart, Paul | 3:22-cv-20532-MCR-HTC |
| 9199. | 267212 | Taylor, Richard | 9:20-cv-08575-MCR-HTC |
| 9200. | 220880 | Thomas, Aaron | 8:20-cv-70360-MCR-HTC |
| 9201. | 375197 | Torriere, Jacob | 3:22-cv-20255-MCR-HTC |
| 9202. | 376764 | Towne, Jared | 3:22-cv-20240-MCR-HTC |
| 9203. | 376702 | Valenzuela, Aaron | 3:22-cv-20225-MCR-HTC |
| 9204. | 378949 | Vanegasgonzalez, Oscar | 3:23-cv-00664-MCR-HTC |
| 9205. | 376706 | Vereecken, Robert | 3:22-cv-20241-MCR-HTC |
| 9206. | 378068 | Vil, Mackenson | 3:22-cv-23472-MCR-HTC |
| 9207. | 377010 | Walker, Michael | 3:22-cv-23896-MCR-HTC |
| 9208. | 362280 | Waltrip, Richard | 3:22-cv-07964-MCR-HTC |
| 9209. | 376909 | Webster, Travis | 3:22-cv-20665-MCR-HTC |
| 9210. | 376540 | White, Desmond | 3:22-cv-19768-MCR-HTC |
| 9211. | 197701 | Willard, Jay | 8:20-cv-41012-MCR-HTC |
| 9212. | 376463 | Wylie, Larry | 3:22-cv-19702-MCR-HTC |
| 9213. | 302879 | Yellowmule, John | 7:21-cv-23041-MCR-HTC |
| 9214. | 302251 | Anderson, Nicholas | 7:21-cv-21046-MCR-HTC |
| 9215. | 316024 | Arias, Silvia (Christy) | 7:21-cv-51390-MCR-HTC |
| 9216. | 316579 | Arradondo, Ariese P. | 7:21-cv-53562-MCR-HTC |
| 9217. | 332347 | Breaux, Chad | 7:21-cv-50995-MCR-HTC |
| 9218. | 332167 | Briscoe, Myesha | 7:21-cv-50816-MCR-HTC |
| 9219. | 315964 | Camm, Christine | 7:21-cv-51291-MCR-HTC |
| 9220. | 316206 | Candelaria, Michael | 7:21-cv-52150-MCR-HTC |
| 9221. | 316538 | Castro, Julio | 7:21-cv-53488-MCR-HTC |
| 9222. | 316126 | Corley, William | 7:21-cv-51543-MCR-HTC |
| 9223. | 316439 | Cummings, Natalie | 7:21-cv-52583-MCR-HTC |
| 9224. | 316241 | Foots, Ronnie D. | 7:21-cv-52217-MCR-HTC |

| 9225. | 316681 | Gifford, Jerry | 7:21-cv-53764-MCR-HTC |
|---|---|---|---|
| 9226. | 316253 | Graves, Kyle | 7:21-cv-52241-MCR-HTC |
| 9227. | 316459 | Guerrero, Gabriel L. | 7:21-cv-52619-MCR-HTC |
| 9228. | 316299 | Holland, Michael C. | 7:21-cv-52331-MCR-HTC |
| 9229. | 316532 | Jones, Champagne | 7:21-cv-53478-MCR-HTC |
| 9230. | 316343 | Jones, Keith | 7:21-cv-52414-MCR-HTC |
| 9231. | 430537 | Keaton, Charlie | 7:23-cv-02505-MCR-HTC |
| 9232. | 302401 | Kidwell, Justin D. | 7:21-cv-21181-MCR-HTC |
| 9233. | 316171 | Love, Angel | 7:21-cv-52085-MCR-HTC |
| 9234. | 316364 | Macato, Esteve | 7:21-cv-52455-MCR-HTC |
| 9235. | 316177 | Mallory, Timothy | 7:21-cv-52096-MCR-HTC |
| 9236. | 376582 | Mccall, Curtis | 3:22-cv-19679-MCR-HTC |
| 9237. | 316543 | Mcclintic, Corey | 7:21-cv-53497-MCR-HTC |
| 9238. | 302436 | Mcmanus, Lawrence | 7:21-cv-21215-MCR-HTC |
| 9239. | 316541 | Odowd, Charles | 7:21-cv-53494-MCR-HTC |
| 9240. | 316046 | Pollard, Daniel | 7:21-cv-51412-MCR-HTC |
| 9241. | 430514 | Price, Jared | 7:23-cv-03970-MCR-HTC |
| 9242. | 430245 | Rathmann, James | 7:23-cv-03932-MCR-HTC |
| 9243. | 332214 | Rivers, Monica | 7:21-cv-50863-MCR-HTC |
| 9244. | 362278 | Rodgers, Brittney | 3:22-cv-07396-MCR-HTC |
| 9245. | 415543 | Scaggs, Evan | 9:23-cv-02771-MCR-HTC |
| 9246. | 315986 | Scott, Davon | 7:21-cv-51331-MCR-HTC |
| 9247. | 332174 | Steed, Vince | 7:21-cv-50823-MCR-HTC |
| 9248. | 316259 | Taylor, Javeon L. | 7:21-cv-52253-MCR-HTC |
| 9249. | 302526 | Taylor, Joyce | 7:21-cv-21302-MCR-HTC |
| 9250. | 332187 | Taylor, Marc | 7:21-cv-50836-MCR-HTC |
| 9251. | 316571 | Wall, Russell | 7:21-cv-53547-MCR-HTC |
| 9252. | 316497 | Weiler, Bret | 7:21-cv-53418-MCR-HTC |
| 9253. | 316193 | Williams, Carlos | 7:21-cv-52125-MCR-HTC |
| 9254. | 302571 | Zepeda, Jason M. | 7:21-cv-21344-MCR-HTC |
| 9255. | 405154 | Balestrine, Edward | 3:23-cv-22061-MCR-HTC |
| 9256. | 382854 | Ferguson, Aaron | 3:23-cv-03417-MCR-HTC |
| 9257. | 379835 | Lymon, Tamika | 3:23-cv-02404-MCR-HTC |
| 9258. | 379518 | Shealey, Marlene | 3:23-cv-02764-MCR-HTC |
| 9259. | 359988 | Long, David | 3:22-cv-03312-MCR-HTC |
| 9260. | 9235 | Bailey, Inez | 7:20-cv-48675-MCR-HTC |
| 9261. | 9290 | Fierro, Francisco | 7:20-cv-48724-MCR-HTC |
| 9262. | 8848 | Hall, Franklin | 7:20-cv-47797-MCR-HTC |
| 9263. | 8897 | Hoody, Keysharra | 7:20-cv-47991-MCR-HTC |
| 9264. | 8978 | Lewis, James | 7:20-cv-48333-MCR-HTC |
| 9265. | 147677 | Lussier, Natasha | 7:20-cv-64355-MCR-HTC |
| 9266. | 9026 | Mccluskey, Savion | 7:20-cv-48498-MCR-HTC |
| 9267. | 8588 | Polvinale, Anthony | 7:20-cv-47908-MCR-HTC |
| 9268. | 8637 | Santiago, Jorge | 7:20-cv-48098-MCR-HTC |
| 9269. | 8687 | Stephenson, Blake | 7:20-cv-48277-MCR-HTC |

| 9270. | 8693 | Stringer, Isaac | 7:20-cv-48306-MCR-HTC |
|---|---|---|---|
| 9271. | 8742 | Wade, Lucas | 7:20-cv-48471-MCR-HTC |
| 9272. | 8748 | Wallace, Zamoya | 7:20-cv-48489-MCR-HTC |
| 9273. | 8758 | Wereski, Thomas | 7:20-cv-47534-MCR-HTC |
| 9274. | 145138 | White, Bradley | 7:20-cv-64261-MCR-HTC |
| 9275. | 174800 | Brooks, Kevin | 7:20-cv-40558-MCR-HTC |
| 9276. | 11077 | Gary, Christian | 7:20-cv-00452-MCR-HTC |
| 9277. | 11088 | Hofmann, Patrick | 7:20-cv-00460-MCR-HTC |
| 9278. | 11464 | Mann, Zackery | 7:20-cv-00843-MCR-HTC |
| 9279. | 11555 | Miller, Perry | 7:20-cv-00918-MCR-HTC |
| 9280. | 174845 | Steele, William | 7:20-cv-40742-MCR-HTC |
| 9281. | 11730 | White, Gerald | 7:20-cv-01099-MCR-HTC |
| 9282. | 77488 | Bunker, Bryan | 7:20-cv-50871-MCR-HTC |
| 9283. | 276174 | Esslin, Michael | 7:21-cv-00403-MCR-HTC |
| 9284. | 77547 | Haynes, Joseph | 7:20-cv-49031-MCR-HTC |
| 9285. | 77326 | Holley, Lysette | 7:20-cv-50011-MCR-HTC |
| 9286. | 77618 | King, Larry | 7:20-cv-49199-MCR-HTC |
| 9287. | 77626 | Little, Matthew | 7:20-cv-49220-MCR-HTC |
| 9288. | 179647 | Robinson, Velma | 8:20-cv-02242-MCR-HTC |
| 9289. | 218549 | Rogers, Jan | 8:20-cv-75590-MCR-HTC |
| 9290. | 77662 | Sellers, Johnny | 7:20-cv-16088-MCR-HTC |
| 9291. | 161024 | Wallace, Paul | 7:20-cv-67817-MCR-HTC |
| 9292. | 360303 | Beisel, Shawn | 3:22-cv-00023-MCR-HTC |
| 9293. | 331381 | Bolden, Kristina | 7:21-cv-48244-MCR-HTC |
| 9294. | 331387 | Carroll, Bridget | 7:21-cv-48250-MCR-HTC |
| 9295. | 335039 | Clark, Adam | 7:21-cv-54392-MCR-HTC |
| 9296. | 332770 | Figueroa, Emmanuel | 7:21-cv-48568-MCR-HTC |
| 9297. | 157260 | Freelon, Timothy | 8:20-cv-18533-MCR-HTC |
| 9298. | 360329 | Griffin, Nicholas | 3:21-cv-04826-MCR-HTC |
| 9299. | 326647 | Israel, Christopher | 7:21-cv-47889-MCR-HTC |
| 9300. | 360336 | Key, Jacob | 3:21-cv-04842-MCR-HTC |
| 9301. | 356274 | Marshall, Amanda | 3:21-cv-04856-MCR-HTC |
| 9302. | 360360 | Richardson, Ian | 3:21-cv-04922-MCR-HTC |
| 9303. | 404698 | Rohm, Kevin | 3:23-cv-21129-MCR-HTC |
| 9304. | 404699 | Saulsbury, Ricardo | 3:23-cv-21132-MCR-HTC |
| 9305. | 334232 | Scott, Chanda | 3:22-cv-07076-MCR-HTC |
| 9306. | 360369 | Seigle, Chad | 3:21-cv-04934-MCR-HTC |
| 9307. | 334420 | Talib, Ali | 3:22-cv-00319-MCR-HTC |
| 9308. | 360373 | Uzzi, Joseph | 3:22-cv-00010-MCR-HTC |
| 9309. | 360374 | Victorson, Gary | 3:22-cv-00011-MCR-HTC |
| 9310. | 360378 | Yeoman, Ryan | 3:22-cv-00019-MCR-HTC |
| 9311. | 4989 | Cannon, Christopher | 7:20-cv-88043-MCR-HTC |
| 9312. | 5011 | Lee Heung, Ian | 7:20-cv-88091-MCR-HTC |
| 9313. | 5029 | Richardson, Joshua | 3:22-cv-20972-MCR-HTC |
| 9314. | 102576 | Bass, Benjamin | 3:22-cv-06692-MCR-HTC |

| 9315. | 102602 | Blakely, Michael | 8:20-cv-14280-MCR-HTC |
|---|---|---|---|
| 9316. | 139435 | Bradley, Michael | 8:20-cv-15814-MCR-HTC |
| 9317. | 139449 | Brown, Christopher | 8:20-cv-15860-MCR-HTC |
| 9318. | 139490 | Casity, Clinton | 8:20-cv-16011-MCR-HTC |
| 9319. | 139502 | Cichonski, Joseph | 8:20-cv-16056-MCR-HTC |
| 9320. | 102687 | Coakley, Freddie | 8:20-cv-14427-MCR-HTC |
| 9321. | 360198 | Deeble, Neica | 3:22-cv-05344-MCR-HTC |
| 9322. | 139569 | Deutcher, Mary | 8:20-cv-16254-MCR-HTC |
| 9323. | 102742 | Dickson, Eric | 8:20-cv-14546-MCR-HTC |
| 9324. | 199117 | Dossing, Joseph | 8:20-cv-63549-MCR-HTC |
| 9325. | 102771 | Edwards, Nicholas | 8:20-cv-14619-MCR-HTC |
| 9326. | 102772 | Elam, Dennis | 8:20-cv-14624-MCR-HTC |
| 9327. | 102785 | Evans, Adam | 8:20-cv-14648-MCR-HTC |
| 9328. | 102788 | Exley, Stacey | 8:20-cv-14657-MCR-HTC |
| 9329. | 199126 | Fierro, Ralph | 3:22-cv-07507-MCR-HTC |
| 9330. | 139613 | Fisher, Shane | 8:20-cv-15019-MCR-HTC |
| 9331. | 173537 | Gestone, Anthony | 8:20-cv-15251-MCR-HTC |
| 9332. | 280851 | Gladden, Denton | 7:21-cv-03897-MCR-HTC |
| 9333. | 173546 | Godfrey, Hunter | 8:20-cv-15260-MCR-HTC |
| 9334. | 199155 | Greene, Michael | 8:20-cv-63587-MCR-HTC |
| 9335. | 199159 | Gremillion, Hillary | 8:20-cv-63591-MCR-HTC |
| 9336. | 173555 | Halley, Jeremy | 8:20-cv-15269-MCR-HTC |
| 9337. | 199203 | Herrera, Omar | 8:20-cv-63635-MCR-HTC |
| 9338. | 102959 | Jarvis, Thomas | 8:20-cv-14195-MCR-HTC |
| 9339. | 199245 | Johnson, Quashawn | 3:22-cv-06837-MCR-HTC |
| 9340. | 102994 | Jorgenson, Jense | 8:20-cv-14268-MCR-HTC |
| 9341. | 173589 | Kaehler, Brandon | 8:20-cv-15330-MCR-HTC |
| 9342. | 199254 | Katz, Boyd | 8:20-cv-63686-MCR-HTC |
| 9343. | 199295 | Lipscomb, Michael | 8:20-cv-63744-MCR-HTC |
| 9344. | 199327 | Mcalexander, Ian | 3:22-cv-06626-MCR-HTC |
| 9345. | 243361 | Mcmahon, Cameron | 3:22-cv-06847-MCR-HTC |
| 9346. | 199359 | Mickett, Eric | 3:22-cv-06601-MCR-HTC |
| 9347. | 173640 | Mortley, Randy | 8:20-cv-15560-MCR-HTC |
| 9348. | 199405 | Neuman, Allen | 8:20-cv-63987-MCR-HTC |
| 9349. | 103236 | Powell, Kenneth | 8:20-cv-14593-MCR-HTC |
| 9350. | 173676 | Resurreccion, Jerome | 8:20-cv-15628-MCR-HTC |
| 9351. | 299361 | Riley, Chandler | 7:21-cv-20606-MCR-HTC |
| 9352. | 103297 | Rodriguez, Heidy | 8:20-cv-14676-MCR-HTC |
| 9353. | 199600 | Smith, Timothy | 8:20-cv-64431-MCR-HTC |
| 9354. | 199618 | Stein, Todd | 8:20-cv-64449-MCR-HTC |
| 9355. | 199623 | Stidham, Joshua | 8:20-cv-64454-MCR-HTC |
| 9356. | 85315 | Strotman, Kevin | 8:20-cv-19525-MCR-HTC |
| 9357. | 85285 | Travis, Justin | 3:22-cv-06747-MCR-HTC |
| 9358. | 173738 | Wehmeyer, Jamie | 8:20-cv-15690-MCR-HTC |
| 9359. | 173748 | Wilson, Adonis | 8:20-cv-15700-MCR-HTC |

| 9360. | 171599 | Garza, Luis | 3:22-cv-06033-MCR-HTC |
|---|---|---|---|
| 9361. | 87623 | Bickell, David | 7:20-cv-55395-MCR-HTC |
| 9362. | 49304 | Burney, Brooke | 7:20-cv-52452-MCR-HTC |
| 9363. | 303752 | Castanon, Stephen | 3:22-cv-06945-MCR-HTC |
| 9364. | 139961 | Corprew, Freddie | 3:19-cv-03846-MCR-HTC |
| 9365. | 153555 | Frahn, Jason | 3:22-cv-06663-MCR-HTC |
| 9366. | 207277 | Hackworth, Reanol | 3:22-cv-07039-MCR-HTC |
| 9367. | 153564 | Halliburton, Eric | 3:19-cv-03629-MCR-HTC |
| 9368. | 94356 | Hernandez, Socorro | 3:22-cv-06659-MCR-HTC |
| 9369. | 88586 | Iracheta, Daniel | 3:22-cv-07121-MCR-HTC |
| 9370. | 49310 | Magno, Dave | 3:22-cv-06375-MCR-HTC |
| 9371. | 138933 | Margaris, Vassilios | 3:22-cv-06466-MCR-HTC |
| 9372. | 207500 | Rodriguez, Nicholas | 8:20-cv-56784-MCR-HTC |
| 9373. | 49342 | Romesburg, Randall | 3:22-cv-06458-MCR-HTC |
| 9374. | 49337 | Tronetti, Nicholas | 3:22-cv-07102-MCR-HTC |
| 9375. | 12227 | Cedeno, Hector | 7:20-cv-01724-MCR-HTC |
| 9376. | 12166 | Christian, Lavinia | 7:20-cv-01650-MCR-HTC |
| 9377. | 255895 | Gainey, Eric | 9:20-cv-10692-MCR-HTC |
| 9378. | 305241 | Goodman, Sam | 7:21-cv-24449-MCR-HTC |
| 9379. | 11919 | Olivo, Josue | 7:20-cv-01375-MCR-HTC |
| 9380. | 289454 | Scinta, Anthony | 7:21-cv-12572-MCR-HTC |
| 9381. | 11854 | Villegas, Julio | 7:20-cv-01313-MCR-HTC |
| 9382. | 16870 | Atkinson, Frank | 7:20-cv-57494-MCR-HTC |
| 9383. | 16921 | Engler, John | 7:20-cv-57573-MCR-HTC |
| 9384. | 16940 | Gray, Joshua | 7:20-cv-57610-MCR-HTC |
| 9385. | 16949 | Heinemann, Michael | 7:20-cv-57632-MCR-HTC |
| 9386. | 17029 | Sepulvado, Trenton | 7:20-cv-57692-MCR-HTC |
| 9387. | 17055 | Torres, Andres | 7:20-cv-57757-MCR-HTC |
| 9388. | 12604 | Adkins, Brian | 7:20-cv-58568-MCR-HTC |
| 9389. | 12764 | Boggs, Rachel | 7:20-cv-60357-MCR-HTC |
| 9390. | 12710 | Brown, Demetrius | 7:20-cv-60138-MCR-HTC |
| 9391. | 13053 | Canfield, Douglas | 7:20-cv-63603-MCR-HTC |
| 9392. | 12678 | Carpenter, Peterson | 7:20-cv-58802-MCR-HTC |
| 9393. | 12983 | Castellana, Orazio | 7:20-cv-62029-MCR-HTC |
| 9394. | 13001 | Chavis, Peter | 7:20-cv-62100-MCR-HTC |
| 9395. | 354965 | Davenport, Cody | 3:21-cv-03360-MCR-HTC |
| 9396. | 12735 | Delp, Logan | 7:20-cv-60250-MCR-HTC |
| 9397. | 12997 | Deluca, Joseph | 7:20-cv-62086-MCR-HTC |
| 9398. | 12972 | Dodd, Nathan | 7:20-cv-61983-MCR-HTC |
| 9399. | 12742 | Eldridge, Cody | 7:20-cv-60277-MCR-HTC |
| 9400. | 12607 | Ellis, James | 7:20-cv-58577-MCR-HTC |
| 9401. | 12537 | Embaye, Shiellan | 7:20-cv-58236-MCR-HTC |
| 9402. | 12810 | Fisher, Daniel | 7:20-cv-60509-MCR-HTC |
| 9403. | 276237 | Hooks, Kenneth | 7:21-cv-00565-MCR-HTC |
| 9404. | 12812 | Jones, Dwight | 7:20-cv-60516-MCR-HTC |

| 9405. | 163196 | King, Nadelyn | 7:20-cv-68116-MCR-HTC |
| 9406. | 12752 | Lopez, James | 7:20-cv-60312-MCR-HTC |
| 9407. | 12887 | Lopez, Michael | 7:20-cv-61225-MCR-HTC |
| 9408. | 156628 | Maddox, Christopher | 7:20-cv-67780-MCR-HTC |
| 9409. | 12555 | Marquez, Eric | 7:20-cv-58352-MCR-HTC |
| 9410. | 12925 | Mcdonagh, Michael | 7:20-cv-61759-MCR-HTC |
| 9411. | 12480 | Mcgee, Brittney | 7:20-cv-57022-MCR-HTC |
| 9412. | 386817 | Mclaren, Jason | 3:23-cv-06680-MCR-HTC |
| 9413. | 12699 | Milburn, Sarah | 7:20-cv-60100-MCR-HTC |
| 9414. | 12859 | Nieves, Alexander | 7:20-cv-60711-MCR-HTC |
| 9415. | 276265 | Niman, Bradley | 7:21-cv-01563-MCR-HTC |
| 9416. | 160337 | Nunez, Jason | 7:20-cv-67545-MCR-HTC |
| 9417. | 12856 | O'Connell, Christopher | 7:20-cv-60699-MCR-HTC |
| 9418. | 12723 | O'Connell, Timothy | 7:20-cv-60195-MCR-HTC |
| 9419. | 181206 | Oneill, John | 8:20-cv-36441-MCR-HTC |
| 9420. | 162045 | Ortiz, Alisha | 7:20-cv-68027-MCR-HTC |
| 9421. | 162415 | Peavy, Kent | 7:20-cv-68078-MCR-HTC |
| 9422. | 12696 | Pilayo, Brian | 7:20-cv-60090-MCR-HTC |
| 9423. | 12722 | Powers, Michael | 7:20-cv-60191-MCR-HTC |
| 9424. | 181215 | Price, Quintin | 8:20-cv-36467-MCR-HTC |
| 9425. | 12619 | Randall, Justin | 7:20-cv-58616-MCR-HTC |
| 9426. | 12827 | Reed, Stephanie | 7:20-cv-60574-MCR-HTC |
| 9427. | 12581 | Rider, Zachary | 7:20-cv-58477-MCR-HTC |
| 9428. | 12464 | Rivera, Luciano | 7:20-cv-56926-MCR-HTC |
| 9429. | 276281 | Sales, Angela | 7:21-cv-01598-MCR-HTC |
| 9430. | 12923 | Schluessler, Richard | 7:20-cv-01961-MCR-HTC |
| 9431. | 181226 | Schultz, Karl | 8:20-cv-36494-MCR-HTC |
| 9432. | 181227 | Shay, Jonathon | 8:20-cv-36497-MCR-HTC |
| 9433. | 12602 | Shisler, Lloyd | 7:20-cv-58560-MCR-HTC |
| 9434. | 158044 | Silva, Jeffreye | 7:20-cv-65875-MCR-HTC |
| 9435. | 13049 | Snell, Michael | 7:20-cv-63595-MCR-HTC |
| 9436. | 12467 | Snyder, Tanner | 7:20-cv-56947-MCR-HTC |
| 9437. | 12657 | Spence, Richard | 7:20-cv-58738-MCR-HTC |
| 9438. | 13074 | Tarr, Kenneth | 7:20-cv-63644-MCR-HTC |
| 9439. | 287120 | Thompson, Brian | 7:21-cv-08741-MCR-HTC |
| 9440. | 12655 | Trigg, Seth | 7:20-cv-58732-MCR-HTC |
| 9441. | 12611 | Tucker, Darrell | 7:20-cv-58591-MCR-HTC |
| 9442. | 12617 | Tudor, Robert | 7:20-cv-58609-MCR-HTC |
| 9443. | 13073 | Turner, John | 7:20-cv-63642-MCR-HTC |
| 9444. | 13021 | Vaughn, Andrew | 7:20-cv-63518-MCR-HTC |
| 9445. | 12522 | Wellington, Lamar | 7:20-cv-58160-MCR-HTC |
| 9446. | 12629 | Williams, Ross | 7:20-cv-58649-MCR-HTC |
| 9447. | 12668 | Young, Amanda | 7:20-cv-58774-MCR-HTC |
| 9448. | 304533 | Empson, Douglas | 7:21-cv-30398-MCR-HTC |
| 9449. | 304534 | Jones, David | 7:21-cv-30399-MCR-HTC |

| 9450. | 364972 | Peak, Ronald | 3:22-cv-17711-MCR-HTC |
|---|---|---|---|
| 9451. | 304535 | Stovall, Joshua | 7:21-cv-33911-MCR-HTC |
| 9452. | 239705 | Bartelheim, Michael | 8:20-cv-68389-MCR-HTC |
| 9453. | 216516 | Breeland, Deandre | 8:20-cv-64530-MCR-HTC |
| 9454. | 91213 | Campbell, Zachary | 8:20-cv-29061-MCR-HTC |
| 9455. | 91218 | Caver, Daniel | 7:20-cv-71550-MCR-HTC |
| 9456. | 91297 | Kocsis, Andrew | 8:20-cv-29151-MCR-HTC |
| 9457. | 100059 | Lubecky, Jonathan | 8:20-cv-28612-MCR-HTC |
| 9458. | 199764 | Mangano, Nicholas | 8:20-cv-61403-MCR-HTC |
| 9459. | 240705 | Mcclure, Tayana | 8:20-cv-91072-MCR-HTC |
| 9460. | 216522 | Mchargue, Christopher | 8:20-cv-64536-MCR-HTC |
| 9461. | 202958 | Mejia, Oscar | 8:20-cv-64528-MCR-HTC |
| 9462. | 241228 | Pepito, Ritche | 8:20-cv-91079-MCR-HTC |
| 9463. | 241261 | Robinson, Darnell | 8:20-cv-91087-MCR-HTC |
| 9464. | 241270 | Salcido, Bryan | 8:20-cv-91090-MCR-HTC |
| 9465. | 241317 | Woidill, Kenneth | 8:20-cv-90068-MCR-HTC |
| 9466. | 91246 | Elam, Christopher | 7:20-cv-71631-MCR-HTC |
| 9467. | 383953 | Ball-Whitfield, Samuel | 3:23-cv-05887-MCR-HTC |
| 9468. | 392937 | Canonigo, Jason | 3:23-cv-12561-MCR-HTC |
| 9469. | 383970 | Cook, Frederick | 3:23-cv-04672-MCR-HTC |
| 9470. | 387843 | Hollinshead, Richard | 3:23-cv-08757-MCR-HTC |
| 9471. | 393074 | Rabin, Thomas | 3:23-cv-12960-MCR-HTC |
| 9472. | 383843 | Roberts, Patrick | 3:23-cv-03256-MCR-HTC |
| 9473. | 373391 | Sonnier, Cory | 3:22-cv-17778-MCR-HTC |
| 9474. | 394440 | Welle, Barry | 3:23-cv-13408-MCR-HTC |
| 9475. | 233255 | Friend, Christopher | 8:20-cv-86129-MCR-HTC |
| 9476. | 377064 | Brasley, Roy | 3:22-cv-20951-MCR-HTC |
| 9477. | 247297 | Bromund, Gregory | 8:20-cv-92671-MCR-HTC |
| 9478. | 405184 | Brunson, Ashley | 3:23-cv-21859-MCR-HTC |
| 9479. | 384964 | Edler, Chad | 3:23-cv-04347-MCR-HTC |
| 9480. | 408850 | Gulliya, Ajit | 7:23-cv-02463-MCR-HTC |
| 9481. | 238161 | Hicks, Alecia | 8:20-cv-84899-MCR-HTC |
| 9482. | 376971 | Johnson, Patrick | 3:22-cv-20804-MCR-HTC |
| 9483. | 210340 | Leyden, Paul | 8:20-cv-57816-MCR-HTC |
| 9484. | 238220 | Martin, Christopher | 8:20-cv-85066-MCR-HTC |
| 9485. | 363367 | May, Aaron | 3:22-cv-09735-MCR-HTC |
| 9486. | 247360 | Meyer, Richard | 8:20-cv-92794-MCR-HTC |
| 9487. | 376886 | Moore, Christopher | 3:22-cv-20591-MCR-HTC |
| 9488. | 386369 | Nichols, Lloyd | 3:23-cv-06384-MCR-HTC |
| 9489. | 404851 | Njus, Michael | 3:23-cv-21347-MCR-HTC |
| 9490. | 214564 | Rose, Aaren | 8:20-cv-69348-MCR-HTC |
| 9491. | 365503 | Shimchick, Grant | 3:22-cv-10075-MCR-HTC |
| 9492. | 210294 | Smiley, Mitchel | 8:20-cv-57704-MCR-HTC |
| 9493. | 210186 | Wright, Alexander | 8:20-cv-59401-MCR-HTC |
| 9494. | 262201 | Abbott, Edward | 9:20-cv-05419-MCR-HTC |

| 9495. | 126024 | Askew, Tracy | 8:20-cv-31146-MCR-HTC |
|---|---|---|---|
| 9496. | 258291 | Ayala Rodriguez, Diovelis | 9:20-cv-01603-MCR-HTC |
| 9497. | 91928 | Bailey, Derrick | 8:20-cv-34361-MCR-HTC |
| 9498. | 298532 | Barkley, Christopher | 7:21-cv-19220-MCR-HTC |
| 9499. | 316865 | Beeson, Zackary | 7:21-cv-33950-MCR-HTC |
| 9500. | 344503 | Bentley, David | 7:21-cv-63532-MCR-HTC |
| 9501. | 126462 | Blackbourne, Lorne | 8:20-cv-33091-MCR-HTC |
| 9502. | 326690 | Blair, Chris | 7:21-cv-51918-MCR-HTC |
| 9503. | 267624 | Brice, La'Kevin | 9:20-cv-10861-MCR-HTC |
| 9504. | 280445 | Brooks, Benjamin | 7:21-cv-02953-MCR-HTC |
| 9505. | 329091 | Brown, Eric | 7:21-cv-46769-MCR-HTC |
| 9506. | 344519 | Brown, Eric | 7:21-cv-63549-MCR-HTC |
| 9507. | 316891 | Buie, Kevin | 7:21-cv-33965-MCR-HTC |
| 9508. | 191107 | Callahan, Jeffrey | 8:20-cv-28601-MCR-HTC |
| 9509. | 165014 | Campbell, Jeremy | 8:20-cv-29504-MCR-HTC |
| 9510. | 285498 | Canizales, Ricardo | 7:21-cv-07880-MCR-HTC |
| 9511. | 238302 | Cassity, Haley | 8:20-cv-86211-MCR-HTC |
| 9512. | 259831 | Chetcuti-Dehaven, Jeffrey | 9:20-cv-09122-MCR-HTC |
| 9513. | 248116 | Clawson, Seth | 8:20-cv-91631-MCR-HTC |
| 9514. | 268097 | Clendaniel, Kevin | 9:20-cv-17193-MCR-HTC |
| 9515. | 267631 | Collins, Joseph | 9:20-cv-10876-MCR-HTC |
| 9516. | 199775 | Costlow, Brian | 8:20-cv-45672-MCR-HTC |
| 9517. | 316938 | Croffut, Brittany | 7:21-cv-34710-MCR-HTC |
| 9518. | 280456 | Davis, Jordan | 7:21-cv-02964-MCR-HTC |
| 9519. | 326773 | Donaher, William | 7:21-cv-52001-MCR-HTC |
| 9520. | 333276 | Dougherty, Joshua | 7:21-cv-51625-MCR-HTC |
| 9521. | 274662 | Dunlop, William | 7:21-cv-37646-MCR-HTC |
| 9522. | 274665 | El, Matheno | 7:21-cv-37649-MCR-HTC |
| 9523. | 326799 | Fatyga, Jakob | 7:21-cv-52027-MCR-HTC |
| 9524. | 91921 | Follbaum, Emine | 8:20-cv-34347-MCR-HTC |
| 9525. | 267640 | Fortune, Dexter | 9:20-cv-10895-MCR-HTC |
| 9526. | 292501 | Gatton, David | 7:21-cv-19775-MCR-HTC |
| 9527. | 306622 | Gidley, Nathan | 7:21-cv-24992-MCR-HTC |
| 9528. | 317011 | Gill, Matthew | 7:21-cv-34090-MCR-HTC |
| 9529. | 268123 | Gipson, Ronald | 9:20-cv-17249-MCR-HTC |
| 9530. | 199779 | Hale, Darrick | 8:20-cv-45687-MCR-HTC |
| 9531. | 126112 | Hamilton, Donald | 8:20-cv-31339-MCR-HTC |
| 9532. | 238351 | Harris, Dexter | 8:20-cv-86260-MCR-HTC |
| 9533. | 344613 | Hechavarria, Jermaine | 7:21-cv-66544-MCR-HTC |
| 9534. | 317049 | Henningsen, Christopher | 7:21-cv-34134-MCR-HTC |
| 9535. | 259858 | Hernandez, Aquiles | 9:20-cv-09461-MCR-HTC |
| 9536. | 126121 | Hernandez, Ramon | 8:20-cv-31362-MCR-HTC |
| 9537. | 259861 | Houston, Tadea | 9:20-cv-09464-MCR-HTC |
| 9538. | 165064 | Hue, Phillip | 8:20-cv-29602-MCR-HTC |
| 9539. | 356356 | Javier, Rowell | 3:22-cv-01526-MCR-HTC |

| 9540. | 317093 | Jones, Justin | 7:21-cv-34782-MCR-HTC |
|-------|--------|---------------|------------------------|
| 9541. | 384971 | Judd, Daniel | 3:23-cv-04234-MCR-HTC |
| 9542. | 317108 | Kelly, Christopher | 7:21-cv-34198-MCR-HTC |
| 9543. | 126563 | Kelly, Jeremy | 8:20-cv-34919-MCR-HTC |
| 9544. | 271378 | Kelly, Kenneth | 9:20-cv-14746-MCR-HTC |
| 9545. | 262270 | Kilburn, Brian | 9:20-cv-05559-MCR-HTC |
| 9546. | 301281 | Klatt, Daniel | 7:21-cv-21971-MCR-HTC |
| 9547. | 273683 | Krebs, Craig | 9:20-cv-14884-MCR-HTC |
| 9548. | 306648 | Krohn, Stephen | 7:21-cv-25017-MCR-HTC |
| 9549. | 298613 | Kus, Daniel | 7:21-cv-19316-MCR-HTC |
| 9550. | 280504 | Lacy, Robert | 7:21-cv-02993-MCR-HTC |
| 9551. | 191153 | Lewis, Kina | 8:20-cv-28781-MCR-HTC |
| 9552. | 259875 | Lienczewski, Brian | 9:20-cv-09478-MCR-HTC |
| 9553. | 165079 | Ligon, Charles | 8:20-cv-29632-MCR-HTC |
| 9554. | 317139 | Loiurio, Steven | 7:21-cv-34804-MCR-HTC |
| 9555. | 292542 | Lutchman, Andrew | 7:21-cv-19811-MCR-HTC |
| 9556. | 324749 | Maccallum, Glenn | 7:21-cv-39596-MCR-HTC |
| 9557. | 285575 | Mallett, Leah | 7:21-cv-07917-MCR-HTC |
| 9558. | 274710 | Mance, Kareem | 7:21-cv-37708-MCR-HTC |
| 9559. | 344685 | Marino, Jack | 7:21-cv-66659-MCR-HTC |
| 9560. | 317159 | Marshall, Patrick | 7:21-cv-34814-MCR-HTC |
| 9561. | 219488 | Martin, Dwayne | 8:20-cv-72971-MCR-HTC |
| 9562. | 267666 | Martinez, Bryan | 9:20-cv-10949-MCR-HTC |
| 9563. | 317164 | Matos Caraballo, Kevin | 7:21-cv-34817-MCR-HTC |
| 9564. | 298624 | Mcleod, Ronald | 7:21-cv-19327-MCR-HTC |
| 9565. | 126728 | Mcleroy, Ashley | 8:20-cv-37108-MCR-HTC |
| 9566. | 285580 | Mcneil, Brandi | 7:21-cv-07922-MCR-HTC |
| 9567. | 262297 | Medina Morenos, Carlos | 9:20-cv-05632-MCR-HTC |
| 9568. | 191160 | Meierle, Jeffrey | 8:20-cv-28811-MCR-HTC |
| 9569. | 326958 | Mendres, Paul | 7:21-cv-52310-MCR-HTC |
| 9570. | 344699 | Meyer, Brandon | 7:21-cv-66681-MCR-HTC |
| 9571. | 317188 | Mitchell, Deshea | 7:21-cv-34825-MCR-HTC |
| 9572. | 363754 | Mobley, Joshua | 3:22-cv-09216-MCR-HTC |
| 9573. | 326977 | Moline, Benjamin | 7:21-cv-52348-MCR-HTC |
| 9574. | 271381 | Monsewicz, John | 9:20-cv-14756-MCR-HTC |
| 9575. | 238390 | Morgan, Braxton | 8:20-cv-86299-MCR-HTC |
| 9576. | 363805 | Moriarty, Brennan | 3:22-cv-09332-MCR-HTC |
| 9577. | 317200 | Muyres, Michael | 7:21-cv-34832-MCR-HTC |
| 9578. | 317202 | Myers, Christopher | 7:21-cv-34833-MCR-HTC |
| 9579. | 317208 | Nickelson, James | 7:21-cv-34310-MCR-HTC |
| 9580. | 317213 | Ovalles-Solano, Ronand | 7:21-cv-34839-MCR-HTC |
| 9581. | 91938 | Padgett, Allen | 8:20-cv-34381-MCR-HTC |
| 9582. | 91961 | Parrot, Anthony | 8:20-cv-34421-MCR-HTC |
| 9583. | 317219 | Payne, Christopher | 7:21-cv-34324-MCR-HTC |
| 9584. | 126388 | Pinto, Anthony | 8:20-cv-32812-MCR-HTC |

| 9585. | 288480 | Powell, Walter | 7:21-cv-40277-MCR-HTC |
|---|---|---|---|
| 9586. | 165104 | Quarshie, Innocent | 8:20-cv-29686-MCR-HTC |
| 9587. | 210362 | Rapoza, David | 8:20-cv-56862-MCR-HTC |
| 9588. | 301332 | Robbins, Robert | 7:21-cv-22013-MCR-HTC |
| 9589. | 126442 | Rogers, Jonathan | 8:20-cv-33007-MCR-HTC |
| 9590. | 327058 | Roggensack, Victoria | 7:21-cv-52525-MCR-HTC |
| 9591. | 280557 | Roman, Edward | 7:21-cv-03021-MCR-HTC |
| 9592. | 344780 | Ross, Robert | 7:21-cv-66838-MCR-HTC |
| 9593. | 181369 | Rowe, Tyrone | 7:20-cv-83585-MCR-HTC |
| 9594. | 165116 | Rush, Ryan | 8:20-cv-29719-MCR-HTC |
| 9595. | 306693 | Santos, Omar | 7:21-cv-25053-MCR-HTC |
| 9596. | 126416 | Savageau, Courtlandt | 8:20-cv-32916-MCR-HTC |
| 9597. | 262327 | Scriber, Darwin | 9:20-cv-05704-MCR-HTC |
| 9598. | 126391 | Secamond, David | 8:20-cv-32822-MCR-HTC |
| 9599. | 306697 | Shields, Mitchell | 7:21-cv-25057-MCR-HTC |
| 9600. | 126245 | Smith, Charles | 8:20-cv-31506-MCR-HTC |
| 9601. | 259903 | Smith, Lonnie | 9:20-cv-09506-MCR-HTC |
| 9602. | 317304 | Sparks, Justin | 7:21-cv-34883-MCR-HTC |
| 9603. | 126642 | Stout, Cody | 8:20-cv-36853-MCR-HTC |
| 9604. | 126014 | Sullivan, Christopher | 8:20-cv-31128-MCR-HTC |
| 9605. | 280571 | Sytsma, Eric | 7:21-cv-03035-MCR-HTC |
| 9606. | 317321 | Talley, Samuel | 7:21-cv-34429-MCR-HTC |
| 9607. | 285611 | Terry, Anthony | 7:21-cv-07953-MCR-HTC |
| 9608. | 306658 | Thomas, Levion | 7:21-cv-25023-MCR-HTC |
| 9609. | 327108 | Tichenor, Stephen | 7:21-cv-52631-MCR-HTC |
| 9610. | 280575 | Todd, Kelly | 7:21-cv-03039-MCR-HTC |
| 9611. | 285614 | Ursery, John | 7:21-cv-07956-MCR-HTC |
| 9612. | 199920 | Valentin, Christian | 8:20-cv-46322-MCR-HTC |
| 9613. | 320856 | Weber, Michael | 7:21-cv-33577-MCR-HTC |
| 9614. | 324751 | White, Stevie | 7:21-cv-39599-MCR-HTC |
| 9615. | 268599 | Willis, Gerald | 9:20-cv-18274-MCR-HTC |
| 9616. | 5291 | Wing, Thomas | 8:20-cv-21187-MCR-HTC |
| 9617. | 301378 | Wolff, Michael | 7:21-cv-22052-MCR-HTC |
| 9618. | 344851 | Woodall, Clinton | 7:21-cv-66981-MCR-HTC |
| 9619. | 329154 | Yang, Mai | 7:21-cv-46831-MCR-HTC |
| 9620. | 288522 | Young, Christa | 7:21-cv-10057-MCR-HTC |
| 9621. | 128837 | Bradley, Aaron | 8:20-cv-34510-MCR-HTC |
| 9622. | 128977 | Cockrell, John | 8:20-cv-35046-MCR-HTC |
| 9623. | 128850 | Forbes, Paul | 8:20-cv-34540-MCR-HTC |
| 9624. | 129181 | Forestier, Lawrence | 8:20-cv-34844-MCR-HTC |
| 9625. | 224110 | Fowler, Willie | 7:21-cv-05200-MCR-HTC |
| 9626. | 129467 | Lafleur, Andrew | 8:20-cv-35212-MCR-HTC |
| 9627. | 263244 | Leonard, Clarence | 7:21-cv-05255-MCR-HTC |
| 9628. | 263241 | Payne, Damien | 7:21-cv-05252-MCR-HTC |
| 9629. | 129207 | Sampson, Carey | 7:20-cv-30102-MCR-HTC |

| | | | |
|---|---|---|---|
| 9630. | 224109 | Smith, Lamarcus | 7:21-cv-05199-MCR-HTC |
| 9631. | 129039 | Terese, Robert | 8:20-cv-35385-MCR-HTC |
| 9632. | 406434 | Williams, Jeffery | 7:23-cv-03397-MCR-HTC |
| 9633. | 282564 | Winston, Herman | 7:21-cv-05380-MCR-HTC |
| 9634. | 167734 | Abad-Rosa, Alexander | 8:20-cv-02434-MCR-HTC |
| 9635. | 52322 | Abdrabboh, Irina | 7:20-cv-87245-MCR-HTC |
| 9636. | 126772 | Abrahamson, Jarrett | 7:20-cv-97096-MCR-HTC |
| 9637. | 52071 | Acord, Randy | 7:20-cv-86638-MCR-HTC |
| 9638. | 181409 | Adams, Sheri | 8:23-cv-00347-MCR-HTC |
| 9639. | 51429 | Agyemang, John | 7:20-cv-94932-MCR-HTC |
| 9640. | 51980 | Alexander, Damien | 7:20-cv-86993-MCR-HTC |
| 9641. | 181414 | Alexander, Jonathan | 3:22-cv-08354-MCR-HTC |
| 9642. | 200107 | Alford, Edward | 8:20-cv-42701-MCR-HTC |
| 9643. | 51718 | Allen, Corey | 7:20-cv-96208-MCR-HTC |
| 9644. | 200111 | Ambe, Emmanuel | 8:20-cv-42716-MCR-HTC |
| 9645. | 51389 | Amirault, Brian | 7:20-cv-94823-MCR-HTC |
| 9646. | 51250 | Babilonia, Alcidez | 7:20-cv-93981-MCR-HTC |
| 9647. | 345923 | Baez, Rafael | 7:21-cv-64682-MCR-HTC |
| 9648. | 167767 | Ballard, Michael | 8:20-cv-02570-MCR-HTC |
| 9649. | 52205 | Barlow, Joshua | 7:20-cv-87058-MCR-HTC |
| 9650. | 51529 | Barnett, Ian | 7:20-cv-95298-MCR-HTC |
| 9651. | 51292 | Barreras, Steven | 7:20-cv-94166-MCR-HTC |
| 9652. | 200126 | Bassett, Matthew | 8:20-cv-42773-MCR-HTC |
| 9653. | 126783 | Bednar, Ian | 7:20-cv-97156-MCR-HTC |
| 9654. | 384147 | Blasini, Miguel | 3:23-cv-01122-MCR-HTC |
| 9655. | 167806 | Bowden, Brandon | 8:20-cv-03241-MCR-HTC |
| 9656. | 200145 | Bowen, Christopher | 8:20-cv-42847-MCR-HTC |
| 9657. | 405654 | Brown, Justin | 3:23-cv-22450-MCR-HTC |
| 9658. | 277423 | Brown, Kevin | 9:20-cv-18811-MCR-HTC |
| 9659. | 200152 | Brown, Ronald | 8:20-cv-42874-MCR-HTC |
| 9660. | 52197 | Brown-Fields, Ciarah | 3:22-cv-06483-MCR-HTC |
| 9661. | 51428 | Buxton, Theodore | 7:20-cv-94929-MCR-HTC |
| 9662. | 52111 | Caballero, Ryan | 7:20-cv-86784-MCR-HTC |
| 9663. | 254786 | Carter, Vernitra | 8:20-cv-97529-MCR-HTC |
| 9664. | 200161 | Carulli, Timothy | 8:20-cv-42909-MCR-HTC |
| 9665. | 126795 | Cason, James | 7:20-cv-97214-MCR-HTC |
| 9666. | 51803 | Cespedes, John | 7:20-cv-86443-MCR-HTC |
| 9667. | 254864 | Cherry, Vernon | 8:23-cv-00367-MCR-HTC |
| 9668. | 345943 | Clay, William | 8:23-cv-00374-MCR-HTC |
| 9669. | 51849 | Clifton, Daniel | 7:20-cv-86531-MCR-HTC |
| 9670. | 51860 | Colon-Plaza, Jose | 7:20-cv-86554-MCR-HTC |
| 9671. | 52047 | Cornett, Brandon | 7:20-cv-86572-MCR-HTC |
| 9672. | 405100 | Cowart, Robert | 3:23-cv-21612-MCR-HTC |
| 9673. | 167889 | Davis Jones, Crystal | 8:20-cv-03578-MCR-HTC |
| 9674. | 167891 | Deaton, Jason | 8:23-cv-00384-MCR-HTC |

| | | | |
|---|---|---|---|
| 9675. | 52103 | Deshler, Aaron | 7:20-cv-86754-MCR-HTC |
| 9676. | 426145 | Dillow, Dawn | 9:23-cv-09915-MCR-HTC |
| 9677. | 167901 | Donato, David | 7:20-cv-00126-MCR-HTC |
| 9678. | 181514 | Espino, Jonathan | 8:20-cv-03130-MCR-HTC |
| 9679. | 167934 | Faery, Charles | 8:20-cv-03786-MCR-HTC |
| 9680. | 51162 | Fernandez, Carlos | 7:20-cv-93570-MCR-HTC |
| 9681. | 167946 | Finch, Andrew | 8:20-cv-00011-MCR-HTC |
| 9682. | 52201 | Franklin, Daniel | 7:20-cv-87050-MCR-HTC |
| 9683. | 167959 | Freeman, Matthew | 7:20-cv-38062-MCR-HTC |
| 9684. | 51566 | Frost, Matthew | 7:20-cv-95481-MCR-HTC |
| 9685. | 167967 | Fussell, Derek | 8:20-cv-00031-MCR-HTC |
| 9686. | 181531 | Futrell, Benita | 3:23-cv-06505-MCR-HTC |
| 9687. | 52152 | Gall, Michael | 7:20-cv-86930-MCR-HTC |
| 9688. | 200210 | Garrett, Matthew | 8:20-cv-43082-MCR-HTC |
| 9689. | 167976 | Garza, Sergio | 8:20-cv-00044-MCR-HTC |
| 9690. | 181539 | Gibbs, Victoria | 8:20-cv-03220-MCR-HTC |
| 9691. | 181544 | Goldthwaite, Stephen | 3:22-cv-21251-MCR-HTC |
| 9692. | 167990 | Gonzalez, Deshion | 8:20-cv-00077-MCR-HTC |
| 9693. | 167994 | Gonzalez, Edgar | 8:20-cv-00086-MCR-HTC |
| 9694. | 277445 | Graham, Jesse | 9:20-cv-18833-MCR-HTC |
| 9695. | 254765 | Green, Natasha | 8:20-cv-97488-MCR-HTC |
| 9696. | 51673 | Grych, Michael | 7:20-cv-96010-MCR-HTC |
| 9697. | 51975 | Hall, Clinton | 7:20-cv-86980-MCR-HTC |
| 9698. | 200228 | Hall, Cody | 8:20-cv-43124-MCR-HTC |
| 9699. | 126831 | Hampton, Keondre | 8:23-cv-00436-MCR-HTC |
| 9700. | 181563 | Hanson, Nicholas | 8:20-cv-03312-MCR-HTC |
| 9701. | 51927 | Harris, Kelly | 7:20-cv-86783-MCR-HTC |
| 9702. | 51816 | Harris, Roderick | 7:20-cv-86473-MCR-HTC |
| 9703. | 181569 | Hedden, Johnnie | 8:20-cv-03331-MCR-HTC |
| 9704. | 168028 | Hetzel, Michael | 8:20-cv-00165-MCR-HTC |
| 9705. | 168029 | Hickerson, Clarence | 8:20-cv-00167-MCR-HTC |
| 9706. | 51382 | Hicks, Floyd | 7:20-cv-94804-MCR-HTC |
| 9707. | 52164 | Hicks, William | 7:20-cv-86970-MCR-HTC |
| 9708. | 51241 | Howard, Nathan | 8:23-cv-00443-MCR-HTC |
| 9709. | 168047 | Hull, Samuel | 8:20-cv-00230-MCR-HTC |
| 9710. | 52016 | Hurks, Benjamin | 7:20-cv-86515-MCR-HTC |
| 9711. | 200243 | Irving, Shanta | 8:20-cv-43152-MCR-HTC |
| 9712. | 126853 | Jackson, Stephon | 7:20-cv-97448-MCR-HTC |
| 9713. | 317405 | James, Arthur | 3:23-cv-21110-MCR-HTC |
| 9714. | 52176 | Jarvis, Isaac | 8:23-cv-00450-MCR-HTC |
| 9715. | 168065 | Johnson, Bobby | 8:20-cv-00283-MCR-HTC |
| 9716. | 168074 | Jones, Monoa | 8:20-cv-00882-MCR-HTC |
| 9717. | 168076 | Joseph, Robert | 8:20-cv-00889-MCR-HTC |
| 9718. | 200251 | Justice, Michael | 8:20-cv-43167-MCR-HTC |
| 9719. | 51926 | Kelsh, Scott | 7:20-cv-86779-MCR-HTC |

| 9720. | 181621 | Kirk, Shelly | 8:20-cv-03508-MCR-HTC |
|---|---|---|---|
| 9721. | 168100 | Krieger, Mica | 8:20-cv-00962-MCR-HTC |
| 9722. | 181628 | Lasky, Mark | 8:20-cv-03531-MCR-HTC |
| 9723. | 51683 | Lindsey, John | 7:20-cv-96062-MCR-HTC |
| 9724. | 181634 | Llewellyn, Lawrence | 8:20-cv-03555-MCR-HTC |
| 9725. | 168118 | Locklear, Michael | 8:20-cv-00998-MCR-HTC |
| 9726. | 126878 | Loeffler, Lance | 7:20-cv-97750-MCR-HTC |
| 9727. | 277459 | Madison, Iwanaka | 9:20-cv-18847-MCR-HTC |
| 9728. | 126886 | Mantz, Ryan | 7:20-cv-97797-MCR-HTC |
| 9729. | 200284 | Martinez, Nicole | 8:20-cv-43228-MCR-HTC |
| 9730. | 345988 | May, John | 7:21-cv-64747-MCR-HTC |
| 9731. | 51620 | Mcdougall, Anthony | 7:20-cv-95759-MCR-HTC |
| 9732. | 345990 | Mcfadden, Carey | 3:23-cv-21613-MCR-HTC |
| 9733. | 384220 | Mcgahee, Johnny | 3:23-cv-05271-MCR-HTC |
| 9734. | 200291 | Mcguinty, Windell | 8:20-cv-43241-MCR-HTC |
| 9735. | 51647 | Mckelvie, Franklin | 7:20-cv-95890-MCR-HTC |
| 9736. | 277461 | Mcneal, Brett | 3:22-cv-09952-MCR-HTC |
| 9737. | 51585 | Mcneal, Jerry | 7:20-cv-95581-MCR-HTC |
| 9738. | 168185 | Mcswain, Alvin | 8:20-cv-01162-MCR-HTC |
| 9739. | 51929 | Miles, Starlette | 7:20-cv-86792-MCR-HTC |
| 9740. | 51551 | Minniefield, Dedrick | 7:20-cv-95408-MCR-HTC |
| 9741. | 51613 | Minor, Frank | 7:20-cv-95716-MCR-HTC |
| 9742. | 126904 | Moreno, Pablo | 7:20-cv-97916-MCR-HTC |
| 9743. | 52120 | Moulton, Jermone | 7:20-cv-86813-MCR-HTC |
| 9744. | 181678 | Norton, Tabitha | 8:20-cv-03724-MCR-HTC |
| 9745. | 168235 | Orth, Henry | 8:20-cv-01315-MCR-HTC |
| 9746. | 51449 | Overly, Michael | 7:20-cv-94990-MCR-HTC |
| 9747. | 51150 | Owens, Ijentra | 7:20-cv-93523-MCR-HTC |
| 9748. | 200317 | Penning, Perry | 8:20-cv-43509-MCR-HTC |
| 9749. | 51158 | Peterkin, Lonnie | 7:20-cv-93550-MCR-HTC |
| 9750. | 181688 | Philbrook, Darcy | 8:20-cv-03757-MCR-HTC |
| 9751. | 51977 | Pierce, William | 7:20-cv-86987-MCR-HTC |
| 9752. | 277468 | Pietrangelo, Gary | 3:22-cv-08753-MCR-HTC |
| 9753. | 126922 | Pokrandt, Justin | 3:22-cv-06486-MCR-HTC |
| 9754. | 168253 | Poole, Alfred | 8:20-cv-01802-MCR-HTC |
| 9755. | 168261 | Quesada, Martin | 8:20-cv-01820-MCR-HTC |
| 9756. | 254861 | Ramos Planas, Jean | 8:20-cv-97625-MCR-HTC |
| 9757. | 51195 | Richardson, William | 7:20-cv-93721-MCR-HTC |
| 9758. | 200340 | Ringer, Matthew | 8:20-cv-43575-MCR-HTC |
| 9759. | 52161 | Robinson, Erica | 7:20-cv-86964-MCR-HTC |
| 9760. | 254815 | Rodriguez, Alfredo | 8:20-cv-97579-MCR-HTC |
| 9761. | 200345 | Rula, Jonathan | 8:20-cv-43588-MCR-HTC |
| 9762. | 51314 | Sanchez-Rivera, Jose | 7:20-cv-94672-MCR-HTC |
| 9763. | 126939 | Sanders, Robert | 7:20-cv-98121-MCR-HTC |
| 9764. | 346013 | Savage, Brian | 7:21-cv-64772-MCR-HTC |

| 9765. | 51560 | Scott, Shawne | 7:20-cv-95450-MCR-HTC |
|-------|-------|---------------|------------------------|
| 9766. | 168311 | Shinn, Kerry | 8:20-cv-01948-MCR-HTC |
| 9767. | 181743 | Sideris, William | 8:20-cv-04578-MCR-HTC |
| 9768. | 168320 | Sims, Bruce | 8:20-cv-01974-MCR-HTC |
| 9769. | 200361 | Slagle, Eric | 8:20-cv-43621-MCR-HTC |
| 9770. | 181747 | Smith, Andre | 3:22-cv-06481-MCR-HTC |
| 9771. | 200364 | Sokolowski, William | 8:20-cv-43627-MCR-HTC |
| 9772. | 168340 | Spangler, Randolph | 8:20-cv-02032-MCR-HTC |
| 9773. | 52003 | Stevenson, Lee | 7:20-cv-86491-MCR-HTC |
| 9774. | 52057 | Stinnett, Benjamin | 7:20-cv-86592-MCR-HTC |
| 9775. | 254802 | Strickland, Alan | 8:20-cv-97561-MCR-HTC |
| 9776. | 277478 | Tarango, Hector | 9:20-cv-18866-MCR-HTC |
| 9777. | 168360 | Taylor, Justin | 8:20-cv-02098-MCR-HTC |
| 9778. | 126966 | Thompson, Wilbert | 7:20-cv-98262-MCR-HTC |
| 9779. | 168375 | Tieri, Marc | 8:20-cv-02146-MCR-HTC |
| 9780. | 52024 | Utley, John | 7:20-cv-86530-MCR-HTC |
| 9781. | 51759 | Vasquez, Margarito | 7:20-cv-86353-MCR-HTC |
| 9782. | 168395 | Vent, Floyd | 8:20-cv-02204-MCR-HTC |
| 9783. | 168406 | Wallace, Kelly | 8:20-cv-02279-MCR-HTC |
| 9784. | 168408 | Walton, Jr., Ronald | 8:23-cv-00494-MCR-HTC |
| 9785. | 52277 | Ward, Alec | 7:20-cv-87193-MCR-HTC |
| 9786. | 51974 | Warren, Luisa | 7:20-cv-86977-MCR-HTC |
| 9787. | 254798 | Webb, Brent | 8:20-cv-97553-MCR-HTC |
| 9788. | 168426 | Welborn, Maria | 8:20-cv-02347-MCR-HTC |
| 9789. | 168427 | Welch, Olin | 8:23-cv-00820-MCR-HTC |
| 9790. | 52122 | Wesley-Williams, Javander | 7:20-cv-86820-MCR-HTC |
| 9791. | 277487 | Wessner, Kean | 8:23-cv-00498-MCR-HTC |
| 9792. | 51548 | Wheat, Charmaine | 7:20-cv-95393-MCR-HTC |
| 9793. | 200391 | Wheeler, George | 8:20-cv-43683-MCR-HTC |
| 9794. | 181819 | Wheeler, Jeffery | 8:20-cv-04692-MCR-HTC |
| 9795. | 168434 | Wics, Demarco | 8:20-cv-02372-MCR-HTC |
| 9796. | 51329 | Widmer, James | 7:20-cv-94713-MCR-HTC |
| 9797. | 52247 | Williams, Aram | 7:20-cv-87139-MCR-HTC |
| 9798. | 52036 | Williams, Kamau | 7:20-cv-86553-MCR-HTC |
| 9799. | 51852 | Williams, Robert | 7:20-cv-86537-MCR-HTC |
| 9800. | 200396 | Williams, Tyheita | 8:20-cv-43693-MCR-HTC |
| 9801. | 168446 | Wilson, Jennifer | 8:20-cv-02411-MCR-HTC |
| 9802. | 168455 | Word, Pike | 8:20-cv-02446-MCR-HTC |
| 9803. | 408807 | Zapperoli, Vincent | 9:23-cv-00456-MCR-HTC |
| 9804. | 258842 | Arcilla, Martin | 8:20-cv-99624-MCR-HTC |
| 9805. | 4728 | Ballard, Matthew | 7:20-cv-42911-MCR-HTC |
| 9806. | 207413 | Tesch, Matthew | 8:20-cv-52916-MCR-HTC |
| 9807. | 18188 | Aguayo, Miguel | 7:20-cv-83103-MCR-HTC |
| 9808. | 162299 | Alcantara, Matthew | 8:20-cv-28202-MCR-HTC |
| 9809. | 17451 | Allen, Daniel | 7:20-cv-82303-MCR-HTC |

| 9810. | 17693 | Angley, Elizabeth | 7:20-cv-82488-MCR-HTC |
|-------|-------|-------------------|------------------------|
| 9811. | 161878 | Barker, Ryan | 8:20-cv-28192-MCR-HTC |
| 9812. | 17225 | Cherry, Jason | 7:20-cv-82150-MCR-HTC |
| 9813. | 18126 | Cook, Edward | 7:20-cv-83040-MCR-HTC |
| 9814. | 17857 | Courville, Chance | 8:20-cv-05892-MCR-HTC |
| 9815. | 17646 | Cupit, Spencer | 7:20-cv-82448-MCR-HTC |
| 9816. | 180841 | Diggs, James | 8:20-cv-03933-MCR-HTC |
| 9817. | 17097 | Dunbar, Timothy | 7:20-cv-82023-MCR-HTC |
| 9818. | 145769 | Dye, Heather | 8:20-cv-35188-MCR-HTC |
| 9819. | 17649 | Ethredge, L. | 7:20-cv-82451-MCR-HTC |
| 9820. | 95273 | Fazenbaker, Bruce | 7:20-cv-98279-MCR-HTC |
| 9821. | 17449 | Gainer, Michael | 7:20-cv-82300-MCR-HTC |
| 9822. | 17804 | Gates, Rubert | 7:20-cv-82599-MCR-HTC |
| 9823. | 161212 | Gilbert, William | 8:20-cv-28171-MCR-HTC |
| 9824. | 164458 | Godfrey, Shaun | 8:20-cv-03975-MCR-HTC |
| 9825. | 17658 | Gray, Edward | 7:20-cv-95316-MCR-HTC |
| 9826. | 17338 | Hefner, Jeremy | 7:20-cv-94961-MCR-HTC |
| 9827. | 17519 | Hoff, Donald | 7:20-cv-95105-MCR-HTC |
| 9828. | 17254 | Hoffman, Ronald | 7:20-cv-94910-MCR-HTC |
| 9829. | 182282 | Houk, Robert | 8:20-cv-36575-MCR-HTC |
| 9830. | 17391 | Houston, James | 7:20-cv-94995-MCR-HTC |
| 9831. | 18016 | Hunt, Clinton | 7:20-cv-95781-MCR-HTC |
| 9832. | 18151 | Irby, Andrew | 7:20-cv-95988-MCR-HTC |
| 9833. | 180850 | Lewis, Robert | 8:20-cv-03955-MCR-HTC |
| 9834. | 17298 | Linnette, Calvin | 7:20-cv-94939-MCR-HTC |
| 9835. | 182286 | Lofton, Christopher | 8:20-cv-36587-MCR-HTC |
| 9836. | 17679 | Lores, Michael | 7:20-cv-95326-MCR-HTC |
| 9837. | 18158 | Maloney, Blake | 7:20-cv-95992-MCR-HTC |
| 9838. | 17648 | Mcdonald, James | 7:20-cv-95300-MCR-HTC |
| 9839. | 219573 | Mcdowell, Coty | 8:20-cv-64553-MCR-HTC |
| 9840. | 182291 | Mckinney, James | 8:20-cv-36601-MCR-HTC |
| 9841. | 17690 | Mills, Aaron | 7:20-cv-95353-MCR-HTC |
| 9842. | 17758 | Morgan, Alfred | 7:20-cv-95462-MCR-HTC |
| 9843. | 18179 | Myers, Michael | 7:20-cv-96012-MCR-HTC |
| 9844. | 157552 | Newton, Kyle | 8:20-cv-02847-MCR-HTC |
| 9845. | 219575 | Orman, Jeremy | 8:20-cv-64555-MCR-HTC |
| 9846. | 18024 | Oshon, John | 7:20-cv-99548-MCR-HTC |
| 9847. | 17409 | Ostrander, Stephen | 7:20-cv-99453-MCR-HTC |
| 9848. | 254076 | Peacock, Brian | 8:20-cv-87873-MCR-HTC |
| 9849. | 157094 | Pitcher, Christian | 8:20-cv-28117-MCR-HTC |
| 9850. | 17973 | Reavy, Jonathon | 7:20-cv-99513-MCR-HTC |
| 9851. | 95265 | Santana, Moses | 7:20-cv-98242-MCR-HTC |
| 9852. | 17434 | Schondelmaier, Donald | 7:20-cv-99465-MCR-HTC |
| 9853. | 17129 | Scott, Aldrick | 7:20-cv-99228-MCR-HTC |
| 9854. | 17933 | Sherry, Martin | 7:20-cv-99488-MCR-HTC |

| 9855. | 17322 | Smith, Christopher | 7:20-cv-99370-MCR-HTC |
|---|---|---|---|
| 9856. | 17697 | Smith, Gilbert | 7:20-cv-99336-MCR-HTC |
| 9857. | 17641 | Sons, Jason | 7:20-cv-99584-MCR-HTC |
| 9858. | 18097 | Suesue, Solofa | 7:20-cv-99603-MCR-HTC |
| 9859. | 18162 | Taylor, Atreyeu | 7:20-cv-99623-MCR-HTC |
| 9860. | 182300 | Thalman, Brenda | 8:20-cv-36615-MCR-HTC |
| 9861. | 17899 | Thomas, Jacob | 7:20-cv-99466-MCR-HTC |
| 9862. | 17554 | Vecchiollo, Michael | 7:20-cv-99518-MCR-HTC |
| 9863. | 18165 | Vianelli, George | 7:20-cv-99625-MCR-HTC |
| 9864. | 182302 | Waddle, David | 8:20-cv-36618-MCR-HTC |
| 9865. | 17380 | Washburn, William | 7:20-cv-99420-MCR-HTC |
| 9866. | 180870 | Watkins, Thomas | 8:20-cv-04015-MCR-HTC |
| 9867. | 17247 | Westwood, James | 7:20-cv-99289-MCR-HTC |
| 9868. | 18164 | Winters, Reanna | 8:20-cv-05914-MCR-HTC |
| 9869. | 49367 | Schroeder, Anthony | 8:20-cv-12121-MCR-HTC |
| 9870. | 49380 | Taylor, Michael | 8:20-cv-12168-MCR-HTC |
| 9871. | 322370 | Abarshi, Bala | 7:21-cv-42605-MCR-HTC |
| 9872. | 296335 | Acosta, Juan | 7:21-cv-14307-MCR-HTC |
| 9873. | 296342 | Adams, Jacob | 7:21-cv-14314-MCR-HTC |
| 9874. | 296350 | Alarcon, Ricardo | 7:21-cv-14322-MCR-HTC |
| 9875. | 243628 | Alba, Joseph | 8:20-cv-90731-MCR-HTC |
| 9876. | 296353 | Aldaco, Fabian | 7:21-cv-14325-MCR-HTC |
| 9877. | 322381 | Allen, Jerome | 7:21-cv-42616-MCR-HTC |
| 9878. | 305984 | Anderson, Daniel | 7:21-cv-25550-MCR-HTC |
| 9879. | 296370 | Anderson, Edwin | 7:21-cv-14342-MCR-HTC |
| 9880. | 286795 | Anderson, Hannah | 7:21-cv-09710-MCR-HTC |
| 9881. | 305986 | Anderson, Jeffrey | 7:21-cv-25552-MCR-HTC |
| 9882. | 322387 | Anthony, Heath | 7:21-cv-42622-MCR-HTC |
| 9883. | 243643 | Armstrong, Willie | 8:20-cv-90746-MCR-HTC |
| 9884. | 301841 | Arnold, Michael | 7:21-cv-22486-MCR-HTC |
| 9885. | 263955 | Austin, Rita | 9:20-cv-04016-MCR-HTC |
| 9886. | 291324 | Axley, Robert | 7:21-cv-11851-MCR-HTC |
| 9887. | 296389 | Ayala, Brandon | 7:21-cv-14361-MCR-HTC |
| 9888. | 317992 | Bacon, Karon | 7:21-cv-35772-MCR-HTC |
| 9889. | 305995 | Bailey, Delmar | 7:21-cv-25561-MCR-HTC |
| 9890. | 322394 | Bailey, Dominic | 7:21-cv-42629-MCR-HTC |
| 9891. | 243658 | Bakemeier, Nick | 8:20-cv-90761-MCR-HTC |
| 9892. | 263957 | Barnes, Anthony | 9:20-cv-04018-MCR-HTC |
| 9893. | 296416 | Barnes, Jeremaine | 7:21-cv-14388-MCR-HTC |
| 9894. | 296417 | Barnes, Matthew | 7:21-cv-14389-MCR-HTC |
| 9895. | 306000 | Barnett, Michael | 7:21-cv-25566-MCR-HTC |
| 9896. | 318002 | Barnett, Michael | 7:21-cv-35781-MCR-HTC |
| 9897. | 296420 | Barnum, Emanuel | 7:21-cv-14392-MCR-HTC |
| 9898. | 318003 | Bass, John | 7:21-cv-35782-MCR-HTC |
| 9899. | 296428 | Battle, Franklin | 7:21-cv-14400-MCR-HTC |

| 9900. | 296431 | Baxter, Michael | 7:21-cv-14403-MCR-HTC |
|-------|--------|-----------------|------------------------|
| 9901. | 322404 | Bayas, Jessie | 7:21-cv-42639-MCR-HTC |
| 9902. | 296444 | Belmont, David | 7:21-cv-14416-MCR-HTC |
| 9903. | 296451 | Bennett, Zachary | 7:21-cv-14423-MCR-HTC |
| 9904. | 296453 | Benson, Donald | 7:21-cv-14425-MCR-HTC |
| 9905. | 296454 | Benson, Stosh | 7:21-cv-14426-MCR-HTC |
| 9906. | 291343 | Berrios, Frank | 7:21-cv-11870-MCR-HTC |
| 9907. | 296458 | Besvold, Eric | 7:21-cv-14430-MCR-HTC |
| 9908. | 318013 | Blacks, Brandon | 7:21-cv-35791-MCR-HTC |
| 9909. | 296476 | Block, William | 7:21-cv-14448-MCR-HTC |
| 9910. | 318015 | Bloodgood, James | 7:21-cv-35793-MCR-HTC |
| 9911. | 306011 | Boado, Jennifer | 7:21-cv-25577-MCR-HTC |
| 9912. | 243692 | Boeddeker, Gary | 8:20-cv-90795-MCR-HTC |
| 9913. | 322425 | Boekhoven, Carson | 7:21-cv-42660-MCR-HTC |
| 9914. | 243696 | Bolsins, Chris | 8:20-cv-90799-MCR-HTC |
| 9915. | 306014 | Bonet, Hector | 7:21-cv-25580-MCR-HTC |
| 9916. | 318020 | Bonner, Keivion | 7:21-cv-35797-MCR-HTC |
| 9917. | 263963 | Bonnick, Shea | 9:20-cv-04024-MCR-HTC |
| 9918. | 296503 | Boyce, Robert | 7:21-cv-14477-MCR-HTC |
| 9919. | 243702 | Braden, Joshua | 8:20-cv-90805-MCR-HTC |
| 9920. | 243703 | Bradley, David | 8:20-cv-90806-MCR-HTC |
| 9921. | 306027 | Brand, James | 7:21-cv-25593-MCR-HTC |
| 9922. | 296515 | Breed, Christopher | 7:21-cv-14501-MCR-HTC |
| 9923. | 296523 | Brinsfield, Patrick | 7:21-cv-14517-MCR-HTC |
| 9924. | 296532 | Brogdon, James | 7:21-cv-14529-MCR-HTC |
| 9925. | 301866 | Brooks, Dwaine | 7:21-cv-22511-MCR-HTC |
| 9926. | 296535 | Brown, Alexander | 7:21-cv-14532-MCR-HTC |
| 9927. | 296539 | Brown, Christopher | 7:21-cv-14536-MCR-HTC |
| 9928. | 318033 | Brown, Egnechles | 7:21-cv-35809-MCR-HTC |
| 9929. | 286796 | Brown, Mounia | 7:21-cv-09711-MCR-HTC |
| 9930. | 263965 | Brown, Patrick | 9:20-cv-04026-MCR-HTC |
| 9931. | 243710 | Brown, Thomas | 8:20-cv-90813-MCR-HTC |
| 9932. | 243711 | Brown, Zachary | 8:20-cv-90814-MCR-HTC |
| 9933. | 243714 | Browne, Benjamin | 8:20-cv-90817-MCR-HTC |
| 9934. | 296558 | Brunner, Alex | 7:21-cv-14555-MCR-HTC |
| 9935. | 291360 | Bryant, Laquita | 3:23-cv-20912-MCR-HTC |
| 9936. | 296565 | Bryant, Titus | 7:21-cv-14562-MCR-HTC |
| 9937. | 322458 | Bui, Thomas | 7:21-cv-42694-MCR-HTC |
| 9938. | 322462 | Burch, Kushoun | 7:21-cv-42698-MCR-HTC |
| 9939. | 296572 | Burke, Aaron | 3:23-cv-14697-MCR-HTC |
| 9940. | 318041 | Burkhardt, Frank | 7:21-cv-35817-MCR-HTC |
| 9941. | 243722 | Burleson, Gabriel | 8:20-cv-90825-MCR-HTC |
| 9942. | 243726 | Burwell, Joseph | 8:20-cv-90829-MCR-HTC |
| 9943. | 243729 | Bussey, Patrick | 8:20-cv-90832-MCR-HTC |
| 9944. | 296585 | Butler, Kyle | 7:21-cv-14582-MCR-HTC |

| 9945. | 296598 | Calamare, James | 7:21-cv-14595-MCR-HTC |
|---|---|---|---|
| 9946. | 291372 | Caldwell, Ulysessses | 7:21-cv-11899-MCR-HTC |
| 9947. | 244609 | Calope, Wilbur | 8:20-cv-93360-MCR-HTC |
| 9948. | 291375 | Cano, Victoria | 3:23-cv-17947-MCR-HTC |
| 9949. | 296613 | Cargile, Robert | 7:21-cv-14610-MCR-HTC |
| 9950. | 243738 | Carlton, Daniel | 8:20-cv-90841-MCR-HTC |
| 9951. | 243753 | Castro, Dale | 8:20-cv-90856-MCR-HTC |
| 9952. | 296634 | Caudy, Thomas | 7:21-cv-14631-MCR-HTC |
| 9953. | 306058 | Cave, Patrick | 7:21-cv-25624-MCR-HTC |
| 9954. | 304588 | Cetoute, Frenol | 7:21-cv-25513-MCR-HTC |
| 9955. | 296642 | Chacon, Anthony | 7:21-cv-14639-MCR-HTC |
| 9956. | 296644 | Chaffins, Gary | 7:21-cv-14641-MCR-HTC |
| 9957. | 243761 | Chandler, Harlyn | 8:20-cv-90864-MCR-HTC |
| 9958. | 318057 | Chatmon, Murjani | 7:21-cv-34980-MCR-HTC |
| 9959. | 291390 | Child, Jamie | 7:21-cv-11917-MCR-HTC |
| 9960. | 296656 | Christensen, William | 7:21-cv-14653-MCR-HTC |
| 9961. | 280147 | Cintron, Jason | 7:21-cv-02650-MCR-HTC |
| 9962. | 243773 | Clark, Aundrey | 8:20-cv-90876-MCR-HTC |
| 9963. | 296665 | Clawson, Jacob | 7:21-cv-14662-MCR-HTC |
| 9964. | 243779 | Clifford, Joseph | 8:20-cv-90882-MCR-HTC |
| 9965. | 318065 | Clisby, Justin | 7:21-cv-34988-MCR-HTC |
| 9966. | 292323 | Clive, Jonathon | 7:21-cv-12749-MCR-HTC |
| 9967. | 301893 | Coates, Clayton | 7:21-cv-22538-MCR-HTC |
| 9968. | 301894 | Cofske, Ross | 7:21-cv-22539-MCR-HTC |
| 9969. | 306068 | Cole, Keith | 7:21-cv-25634-MCR-HTC |
| 9970. | 318070 | Coleman, Richard | 7:21-cv-34992-MCR-HTC |
| 9971. | 296685 | Collins, Patrick | 7:21-cv-14680-MCR-HTC |
| 9972. | 296689 | Colon, Edwin | 7:21-cv-14686-MCR-HTC |
| 9973. | 296692 | Comfort, Kyle | 7:21-cv-14689-MCR-HTC |
| 9974. | 291402 | Cook, Eric | 7:21-cv-11929-MCR-HTC |
| 9975. | 243787 | Cook, James | 8:20-cv-90890-MCR-HTC |
| 9976. | 243790 | Corbett, Allan | 8:20-cv-90893-MCR-HTC |
| 9977. | 296716 | Coreno, Robert | 7:21-cv-14713-MCR-HTC |
| 9978. | 296717 | Corey, Jonathan | 7:21-cv-14714-MCR-HTC |
| 9979. | 318083 | Costa, Kaulana | 7:21-cv-35003-MCR-HTC |
| 9980. | 296729 | Couture, Nicholis | 7:21-cv-14726-MCR-HTC |
| 9981. | 322516 | Cox, Harry | 7:21-cv-42752-MCR-HTC |
| 9982. | 296749 | Cruz, Joshua | 7:21-cv-14746-MCR-HTC |
| 9983. | 301911 | Daigle, James | 7:21-cv-22556-MCR-HTC |
| 9984. | 296775 | Davis, Aaron | 7:21-cv-14772-MCR-HTC |
| 9985. | 243814 | Davis, Christopher | 8:20-cv-90917-MCR-HTC |
| 9986. | 243806 | Davis, Gertraven | 8:20-cv-90909-MCR-HTC |
| 9987. | 296783 | Davis, Keone | 7:21-cv-14780-MCR-HTC |
| 9988. | 243817 | Davis, Logan | 8:20-cv-90920-MCR-HTC |
| 9989. | 243813 | Davis, Robert | 8:20-cv-90916-MCR-HTC |

| | | | |
|---|---|---|---|
| 9990. | 296790 | Davis, Wayne | 3:23-cv-21636-MCR-HTC |
| 9991. | 243810 | Davis, William | 8:20-cv-90913-MCR-HTC |
| 9992. | 243819 | Dawson, James | 8:20-cv-90922-MCR-HTC |
| 9993. | 296792 | Dawson, Jimmie | 7:21-cv-14789-MCR-HTC |
| 9994. | 296794 | Day, Ricky | 7:21-cv-14791-MCR-HTC |
| 9995. | 291427 | Deavila, Sara | 7:21-cv-11954-MCR-HTC |
| 9996. | 306099 | Deavult, Stephen | 7:21-cv-25665-MCR-HTC |
| 9997. | 322544 | Decker, Mason | 7:21-cv-42780-MCR-HTC |
| 9998. | 296797 | Dejesus-Walker, Gary | 7:21-cv-14794-MCR-HTC |
| 9999. | 301923 | Dever, Leslie | 7:21-cv-22568-MCR-HTC |
| 10000. | 322552 | Dimichele, Andrew | 7:21-cv-42788-MCR-HTC |
| 10001. | 291434 | Dixson, Sean | 7:21-cv-11961-MCR-HTC |
| 10002. | 263984 | Dockery, Kenny | 9:20-cv-04045-MCR-HTC |
| 10003. | 296832 | Domingsil, Roland | 7:21-cv-14829-MCR-HTC |
| 10004. | 322554 | Dominguez, Christian | 7:21-cv-42790-MCR-HTC |
| 10005. | 296835 | Donnell, Joshua | 7:21-cv-14832-MCR-HTC |
| 10006. | 306112 | Dotson, Ketrick | 7:21-cv-25678-MCR-HTC |
| 10007. | 296840 | Dover, Kinney | 7:21-cv-14837-MCR-HTC |
| 10008. | 296841 | Dozier, Corey | 7:21-cv-14838-MCR-HTC |
| 10009. | 296843 | Draper, Sean | 7:21-cv-14840-MCR-HTC |
| 10010. | 296846 | Driver, Dustin | 7:21-cv-14843-MCR-HTC |
| 10011. | 296849 | Dryden, Christopher | 7:21-cv-14846-MCR-HTC |
| 10012. | 301930 | Dudek, Cody | 7:21-cv-22575-MCR-HTC |
| 10013. | 322562 | Duello, Benjamin | 7:21-cv-42798-MCR-HTC |
| 10014. | 296854 | Duncan, James | 7:21-cv-14851-MCR-HTC |
| 10015. | 301933 | Dunmire, Richard | 7:21-cv-22578-MCR-HTC |
| 10016. | 296870 | Eastland, Christopher | 7:21-cv-14867-MCR-HTC |
| 10017. | 243846 | Eastman, Shawn | 8:20-cv-90949-MCR-HTC |
| 10018. | 318121 | Eddy, Matthew | 7:21-cv-35040-MCR-HTC |
| 10019. | 243848 | Edenfield, Jason | 8:20-cv-90951-MCR-HTC |
| 10020. | 296872 | Edgett, Russell | 7:21-cv-14869-MCR-HTC |
| 10021. | 306121 | Edington, Amy | 7:21-cv-25687-MCR-HTC |
| 10022. | 296874 | Edmondson, Robin | 7:21-cv-14871-MCR-HTC |
| 10023. | 296875 | Edmunds, Derek | 7:21-cv-14872-MCR-HTC |
| 10024. | 322569 | Egly, Christopher | 7:21-cv-42805-MCR-HTC |
| 10025. | 243845 | Eisenhauer, Donald | 8:20-cv-90948-MCR-HTC |
| 10026. | 318125 | Elder, Leowen | 7:21-cv-35044-MCR-HTC |
| 10027. | 296887 | Elsberry, Earl | 7:21-cv-14884-MCR-HTC |
| 10028. | 318129 | Emeagwali, Edith | 7:21-cv-35047-MCR-HTC |
| 10029. | 243855 | English, Edward | 8:20-cv-90958-MCR-HTC |
| 10030. | 318132 | Escobedo, David | 7:21-cv-35050-MCR-HTC |
| 10031. | 322581 | Farnham, Paul | 7:21-cv-42817-MCR-HTC |
| 10032. | 322582 | Fefee, Raymond | 7:21-cv-42818-MCR-HTC |
| 10033. | 243876 | Fenoglia, Timothy | 8:20-cv-90979-MCR-HTC |
| 10034. | 296917 | Fernandez, Armando | 7:21-cv-14914-MCR-HTC |

| 10035. | 322585 | Fiedler, John | 7:21-cv-42821-MCR-HTC |
|--------|--------|---------------|------------------------|
| 10036. | 306139 | Finlay, Wesley | 7:21-cv-25705-MCR-HTC |
| 10037. | 243880 | Fischer, Daniel | 8:20-cv-90983-MCR-HTC |
| 10038. | 296937 | Fitzgerald, Michael | 7:21-cv-14934-MCR-HTC |
| 10039. | 296942 | Flatt, Matthew | 7:21-cv-14967-MCR-HTC |
| 10040. | 306142 | Flewelling, David | 3:23-cv-17971-MCR-HTC |
| 10041. | 291461 | Flores, Nicolas | 7:21-cv-11989-MCR-HTC |
| 10042. | 301943 | Fluharty, Bryan | 7:21-cv-22588-MCR-HTC |
| 10043. | 322587 | Fonseca, Hector | 7:21-cv-42823-MCR-HTC |
| 10044. | 286790 | Forbes, Stephen | 7:21-cv-09705-MCR-HTC |
| 10045. | 296950 | Ford, Cynthia | 7:21-cv-14983-MCR-HTC |
| 10046. | 243888 | Foster, Martin | 8:20-cv-90991-MCR-HTC |
| 10047. | 243893 | Fowler, Nathan | 8:20-cv-90996-MCR-HTC |
| 10048. | 318146 | Fox, Jason | 7:21-cv-35064-MCR-HTC |
| 10049. | 243898 | Frangos, Alex | 8:20-cv-91001-MCR-HTC |
| 10050. | 301952 | Franklin, Bryan | 7:21-cv-22597-MCR-HTC |
| 10051. | 306148 | Frederick, Lataura | 7:21-cv-25714-MCR-HTC |
| 10052. | 322591 | Fredericks, Susan | 7:21-cv-42827-MCR-HTC |
| 10053. | 243905 | Fuller, Terod | 8:20-cv-91008-MCR-HTC |
| 10054. | 296969 | Fuller, Theodore | 7:21-cv-15034-MCR-HTC |
| 10055. | 243906 | Fulmer, James | 8:20-cv-91009-MCR-HTC |
| 10056. | 296979 | Galindez, Irving | 7:21-cv-15065-MCR-HTC |
| 10057. | 318153 | Gallegos, Adonis | 7:21-cv-35071-MCR-HTC |
| 10058. | 322604 | Garrett, Thomas | 7:21-cv-42840-MCR-HTC |
| 10059. | 301964 | Gaston, Taurean | 7:21-cv-22609-MCR-HTC |
| 10060. | 297004 | Gauge, Mitchell | 7:21-cv-15129-MCR-HTC |
| 10061. | 322606 | Gearlds, Delisa | 7:21-cv-42842-MCR-HTC |
| 10062. | 318162 | Gilliam, Dernell | 3:23-cv-07907-MCR-HTC |
| 10063. | 291477 | Gilliard, Sterling | 7:21-cv-12005-MCR-HTC |
| 10064. | 291482 | Glymp, Antoinette | 7:21-cv-12010-MCR-HTC |
| 10065. | 322619 | Gonzales, Gilberto | 7:21-cv-42855-MCR-HTC |
| 10066. | 306162 | Gonzales, Manuel | 7:21-cv-25728-MCR-HTC |
| 10067. | 297040 | Gonzalez, Luis | 7:21-cv-15204-MCR-HTC |
| 10068. | 243938 | Goodson, Hunter | 8:20-cv-91041-MCR-HTC |
| 10069. | 280178 | Gordon, Eric | 7:21-cv-02681-MCR-HTC |
| 10070. | 291486 | Gotay, William | 7:21-cv-12014-MCR-HTC |
| 10071. | 292337 | Grant, Porshia | 7:21-cv-12763-MCR-HTC |
| 10072. | 297062 | Gray, Corey | 7:21-cv-15249-MCR-HTC |
| 10073. | 243944 | Gray, Myra | 8:20-cv-91047-MCR-HTC |
| 10074. | 322634 | Griffin, Latherio | 7:21-cv-42870-MCR-HTC |
| 10075. | 297084 | Gullett, John | 7:21-cv-15295-MCR-HTC |
| 10076. | 280182 | Guzman, Benny | 7:21-cv-02685-MCR-HTC |
| 10077. | 243956 | Hackert, Kenneth | 8:20-cv-89438-MCR-HTC |
| 10078. | 243959 | Hagy, Mike | 8:20-cv-89441-MCR-HTC |
| 10079. | 243960 | Hall, David | 8:20-cv-89442-MCR-HTC |

| 10080. | 280183 | Hall, Paul | 7:21-cv-02686-MCR-HTC |
|--------|--------|------------|------------------------|
| 10081. | 318189 | Hallinan, Nick | 3:23-cv-14729-MCR-HTC |
| 10082. | 301985 | Hamann, Adam | 7:21-cv-22630-MCR-HTC |
| 10083. | 243963 | Hamilton, John | 8:20-cv-89445-MCR-HTC |
| 10084. | 318192 | Hampton, Dashawn | 7:21-cv-35109-MCR-HTC |
| 10085. | 297104 | Hampton, Tamara | 7:21-cv-15337-MCR-HTC |
| 10086. | 291502 | Hankton-Wilbon, Cinnamon | 7:21-cv-12030-MCR-HTC |
| 10087. | 243966 | Hannifin, Patrick | 8:20-cv-89448-MCR-HTC |
| 10088. | 297106 | Hanniford, Marcella | 7:21-cv-15341-MCR-HTC |
| 10089. | 306183 | Hardeman, Carlos | 7:21-cv-25749-MCR-HTC |
| 10090. | 297111 | Hardin, Herbert | 7:21-cv-15351-MCR-HTC |
| 10091. | 301986 | Hardman, Mason | 7:21-cv-22631-MCR-HTC |
| 10092. | 243968 | Hare, Joshua | 8:20-cv-89450-MCR-HTC |
| 10093. | 297126 | Harris, Kenneth | 7:21-cv-15382-MCR-HTC |
| 10094. | 243973 | Harris, Kirk | 8:20-cv-89455-MCR-HTC |
| 10095. | 322654 | Harris, Raphael | 7:21-cv-42889-MCR-HTC |
| 10096. | 297130 | Harshaw, Branden | 7:21-cv-15391-MCR-HTC |
| 10097. | 286798 | Hatcher, Thomas | 7:21-cv-09713-MCR-HTC |
| 10098. | 243977 | Hatfield-Reavis, Willis | 8:20-cv-89459-MCR-HTC |
| 10099. | 301990 | Heathman, Ryan | 7:21-cv-22635-MCR-HTC |
| 10100. | 297145 | Hedgepeth, Jonathan | 7:21-cv-15421-MCR-HTC |
| 10101. | 297146 | Hedger, Russell | 7:21-cv-15423-MCR-HTC |
| 10102. | 297150 | Hemann, Michael | 7:21-cv-15432-MCR-HTC |
| 10103. | 297155 | Hengen, Timothy | 7:21-cv-15442-MCR-HTC |
| 10104. | 306197 | Henley, Lynntesha | 7:21-cv-25763-MCR-HTC |
| 10105. | 243990 | Henslee, Jeffrey | 8:20-cv-89472-MCR-HTC |
| 10106. | 301994 | Hernandez, Elisamuel | 7:21-cv-22639-MCR-HTC |
| 10107. | 243991 | Hernandez, Michael | 8:20-cv-89473-MCR-HTC |
| 10108. | 243998 | Hetherington, Anthony | 8:20-cv-89480-MCR-HTC |
| 10109. | 297178 | Hill, Bradley | 7:21-cv-15489-MCR-HTC |
| 10110. | 297179 | Hill, James | 7:21-cv-15491-MCR-HTC |
| 10111. | 297180 | Hill, Jaqwam | 7:21-cv-15493-MCR-HTC |
| 10112. | 297181 | Hill, Samuel | 7:21-cv-15496-MCR-HTC |
| 10113. | 244005 | Hillman, Jacob | 8:20-cv-89487-MCR-HTC |
| 10114. | 244007 | Hing, Warren | 8:20-cv-89489-MCR-HTC |
| 10115. | 244008 | Hischke, Justin | 8:20-cv-89490-MCR-HTC |
| 10116. | 244009 | Hobson, Brent | 8:20-cv-89491-MCR-HTC |
| 10117. | 297186 | Hobson, Charlie | 7:21-cv-15506-MCR-HTC |
| 10118. | 318208 | Hofsheier, Tyler | 7:21-cv-35125-MCR-HTC |
| 10119. | 286744 | Hollins, Curtis | 7:21-cv-09659-MCR-HTC |
| 10120. | 306212 | Holman, Lonnie | 7:21-cv-25778-MCR-HTC |
| 10121. | 244014 | Hooker, Scott | 8:20-cv-89496-MCR-HTC |
| 10122. | 291519 | Hoppe, John | 7:21-cv-12047-MCR-HTC |
| 10123. | 297212 | House, Jeffrey | 7:21-cv-16028-MCR-HTC |
| 10124. | 297213 | Howard, Christopher | 7:21-cv-16030-MCR-HTC |

| 10125. | 297214 | Howard, Derrick | 7:21-cv-16031-MCR-HTC |
|--------|--------|-----------------|----------------------|
| 10126. | 292351 | Hubbard, Shawn | 7:21-cv-12777-MCR-HTC |
| 10127. | 291521 | Hubbert, Ronald | 7:21-cv-12049-MCR-HTC |
| 10128. | 291522 | Hudson, Levi | 7:21-cv-12050-MCR-HTC |
| 10129. | 297232 | Hunt, Benard | 7:21-cv-16049-MCR-HTC |
| 10130. | 297234 | Hunt, Travis | 7:21-cv-16051-MCR-HTC |
| 10131. | 373469 | Hunter, David | 3:22-cv-18806-MCR-HTC |
| 10132. | 318219 | Hunziker, Dan | 7:21-cv-35133-MCR-HTC |
| 10133. | 302006 | Hyde, Robert | 7:21-cv-22651-MCR-HTC |
| 10134. | 302046 | Iehl, Echo | 7:21-cv-22691-MCR-HTC |
| 10135. | 297255 | Ivory, Eric | 7:21-cv-16072-MCR-HTC |
| 10136. | 318226 | Jackson, Cortney | 7:21-cv-35139-MCR-HTC |
| 10137. | 297260 | Jackson, Deborah | 7:21-cv-16080-MCR-HTC |
| 10138. | 291527 | Jackson, Vance | 7:21-cv-12055-MCR-HTC |
| 10139. | 318231 | Jacobs, Kyle | 7:21-cv-35144-MCR-HTC |
| 10140. | 322705 | Jaenecke, William | 7:21-cv-42940-MCR-HTC |
| 10141. | 297271 | Jamerson, Bruce | 7:21-cv-16103-MCR-HTC |
| 10142. | 322706 | James, Kenneth | 7:21-cv-42941-MCR-HTC |
| 10143. | 322707 | James, Kyle | 7:21-cv-42942-MCR-HTC |
| 10144. | 322708 | James, Tiedrick | 7:21-cv-42943-MCR-HTC |
| 10145. | 297276 | Jassal, Aftab | 7:21-cv-16113-MCR-HTC |
| 10146. | 244039 | Jauregui, James | 8:20-cv-89520-MCR-HTC |
| 10147. | 244041 | Jenkins, Alex | 8:20-cv-89522-MCR-HTC |
| 10148. | 244042 | Jennings, Sara | 8:20-cv-89523-MCR-HTC |
| 10149. | 291532 | Jett, Ernest | 3:23-cv-18039-MCR-HTC |
| 10150. | 297290 | Jimenez, Ricky | 7:21-cv-16141-MCR-HTC |
| 10151. | 297291 | Johnson, Alex | 7:21-cv-16143-MCR-HTC |
| 10152. | 297292 | Johnson, Alice | 7:21-cv-16145-MCR-HTC |
| 10153. | 297302 | Johnson, Mickey | 7:21-cv-16164-MCR-HTC |
| 10154. | 297303 | Johnson, Mikhael | 7:21-cv-16166-MCR-HTC |
| 10155. | 302018 | Johnson, Steven | 7:21-cv-22663-MCR-HTC |
| 10156. | 318242 | Jointer, Jason | 7:21-cv-35155-MCR-HTC |
| 10157. | 318243 | Jones, Akila | 7:21-cv-35156-MCR-HTC |
| 10158. | 297314 | Jones, Brad | 7:21-cv-16181-MCR-HTC |
| 10159. | 297315 | Jones, Cameron | 7:21-cv-16182-MCR-HTC |
| 10160. | 244058 | Jones, Jeremy | 8:20-cv-89539-MCR-HTC |
| 10161. | 280203 | Jones, Jonathan | 7:21-cv-02706-MCR-HTC |
| 10162. | 244059 | Jones, Michael | 8:20-cv-89540-MCR-HTC |
| 10163. | 306233 | Jones, Quincy | 7:21-cv-25799-MCR-HTC |
| 10164. | 297334 | Joppa, Chip | 7:21-cv-16201-MCR-HTC |
| 10165. | 297338 | Joseph, Will | 7:21-cv-16205-MCR-HTC |
| 10166. | 244066 | Judge, Richard | 8:20-cv-89547-MCR-HTC |
| 10167. | 244037 | Justin, James | 8:20-cv-89518-MCR-HTC |
| 10168. | 297344 | Kamau, Joseph | 7:21-cv-16211-MCR-HTC |
| 10169. | 244068 | Kappler, Benjamin | 8:20-cv-89549-MCR-HTC |

| 10170. | 297350 | Keller, Austin | 7:21-cv-16217-MCR-HTC |
|--------|--------|----------------|----------------------|
| 10171. | 306244 | Kendrick, Derrick | 7:21-cv-25810-MCR-HTC |
| 10172. | 318256 | Kendrick, Tyler | 3:23-cv-18768-MCR-HTC |
| 10173. | 297365 | Kihoi, Herbert | 7:21-cv-16232-MCR-HTC |
| 10174. | 297376 | Kitchen, Jared | 7:21-cv-16243-MCR-HTC |
| 10175. | 302030 | Knight, Deandre | 7:21-cv-22675-MCR-HTC |
| 10176. | 291567 | Koeppel, Christopher | 7:21-cv-12095-MCR-HTC |
| 10177. | 297381 | Krah, Jonathan | 7:21-cv-16248-MCR-HTC |
| 10178. | 291568 | Krause, Erica | 7:21-cv-12096-MCR-HTC |
| 10179. | 322748 | Krueger, Johnnie | 3:23-cv-18081-MCR-HTC |
| 10180. | 244092 | Kruse, Samuel | 8:20-cv-89573-MCR-HTC |
| 10181. | 244093 | Kuhn, Joseph | 8:20-cv-89574-MCR-HTC |
| 10182. | 297392 | Laas, Amanda | 7:21-cv-16259-MCR-HTC |
| 10183. | 244097 | Lacy, Christopher | 8:20-cv-89578-MCR-HTC |
| 10184. | 297395 | Lafountain, Jordan | 7:21-cv-16262-MCR-HTC |
| 10185. | 297399 | Lakhdar, Derrick | 7:21-cv-16266-MCR-HTC |
| 10186. | 244105 | Lanclos, Latrice | 8:20-cv-89837-MCR-HTC |
| 10187. | 297409 | Lantz, Stephen | 7:21-cv-16276-MCR-HTC |
| 10188. | 297411 | Lapierre, Randi | 7:21-cv-16278-MCR-HTC |
| 10189. | 306257 | Larson, Paul | 7:21-cv-25823-MCR-HTC |
| 10190. | 297414 | Lassiter, Keith | 7:21-cv-16281-MCR-HTC |
| 10191. | 302040 | Laughter, Franz | 7:21-cv-22685-MCR-HTC |
| 10192. | 322758 | Layfield, Travis | 7:21-cv-42993-MCR-HTC |
| 10193. | 318279 | Leach, Stephen | 7:21-cv-35242-MCR-HTC |
| 10194. | 297423 | Leadingham, Marylou | 7:21-cv-16290-MCR-HTC |
| 10195. | 306264 | Lee, David | 7:21-cv-25830-MCR-HTC |
| 10196. | 297435 | Lemperle, Michael | 7:21-cv-16302-MCR-HTC |
| 10197. | 297436 | Lemus, Christopher | 7:21-cv-16303-MCR-HTC |
| 10198. | 297440 | Leonard, Kevin | 7:21-cv-16307-MCR-HTC |
| 10199. | 244119 | Lester, Tommie | 8:20-cv-89851-MCR-HTC |
| 10200. | 264022 | Limon, Arthur | 9:20-cv-04441-MCR-HTC |
| 10201. | 322772 | Lipscomb, Richard | 7:21-cv-43007-MCR-HTC |
| 10202. | 244129 | Little, David | 8:20-cv-89861-MCR-HTC |
| 10203. | 244130 | Little, Joseph | 8:20-cv-89862-MCR-HTC |
| 10204. | 297460 | Locklear, Kimberly | 7:21-cv-16327-MCR-HTC |
| 10205. | 297463 | Lombardo, Paul | 7:21-cv-16330-MCR-HTC |
| 10206. | 306272 | Lompe, Keith | 7:21-cv-25838-MCR-HTC |
| 10207. | 297464 | Loncorich, Hadeon | 3:23-cv-18234-MCR-HTC |
| 10208. | 322778 | Long, Zebulon | 7:21-cv-43013-MCR-HTC |
| 10209. | 244138 | Lopez, Philip | 8:20-cv-89870-MCR-HTC |
| 10210. | 322781 | Lostumbo, Gabriella | 7:21-cv-43016-MCR-HTC |
| 10211. | 306277 | Love, Kenneth | 7:21-cv-25843-MCR-HTC |
| 10212. | 244143 | Lowe, Garland | 8:20-cv-89875-MCR-HTC |
| 10213. | 322785 | Luttrell, Patrick | 7:21-cv-43020-MCR-HTC |
| 10214. | 297488 | Lynch, Justin | 7:21-cv-16355-MCR-HTC |

| 10215. | 286747 | Macdonald, Archibald | 7:21-cv-09662-MCR-HTC |
|--------|--------|----------------------|------------------------|
| 10216. | 297492 | Mack, Ronald | 7:21-cv-15047-MCR-HTC |
| 10217. | 297494 | Mackey, Reginald | 7:21-cv-15053-MCR-HTC |
| 10218. | 318302 | Martin, Brent | 7:21-cv-35263-MCR-HTC |
| 10219. | 244179 | Martinez -Cortes, Emmanuel | 8:20-cv-90242-MCR-HTC |
| 10220. | 322806 | Martinez, Estevan | 7:21-cv-43041-MCR-HTC |
| 10221. | 297525 | Martinez, Flavio | 7:21-cv-15128-MCR-HTC |
| 10222. | 291610 | Martinez-Acevedo, Francisco | 7:21-cv-12138-MCR-HTC |
| 10223. | 297527 | Martucio, Stephen | 7:21-cv-15132-MCR-HTC |
| 10224. | 297529 | Mask, Brian | 7:21-cv-15136-MCR-HTC |
| 10225. | 244180 | Mason, Justin | 8:20-cv-90244-MCR-HTC |
| 10226. | 297531 | Massamore, Paul | 7:21-cv-15140-MCR-HTC |
| 10227. | 244184 | Mayberry, Jerry | 8:20-cv-90254-MCR-HTC |
| 10228. | 306293 | Mccandless, Joshua | 7:21-cv-25859-MCR-HTC |
| 10229. | 264030 | Mcgee, Larry | 9:20-cv-04449-MCR-HTC |
| 10230. | 306295 | Mcghee, Matthew | 7:21-cv-25861-MCR-HTC |
| 10231. | 291621 | Mcginnis, John | 7:21-cv-12149-MCR-HTC |
| 10232. | 291627 | Mcnichols, Michael | 7:21-cv-12155-MCR-HTC |
| 10233. | 244210 | Mero, Larry-Vince | 8:20-cv-90319-MCR-HTC |
| 10234. | 244212 | Meyers, Richard | 8:20-cv-90324-MCR-HTC |
| 10235. | 244215 | Mickonen, Philmon | 8:20-cv-90330-MCR-HTC |
| 10236. | 297601 | Miller, Matthew | 7:21-cv-15275-MCR-HTC |
| 10237. | 297614 | Mirambeau, Stephen | 7:21-cv-15300-MCR-HTC |
| 10238. | 297621 | Mollett, Jason | 7:21-cv-15313-MCR-HTC |
| 10239. | 244228 | Moloch, Matthew | 8:20-cv-90360-MCR-HTC |
| 10240. | 322839 | Moore, Brad | 3:23-cv-18257-MCR-HTC |
| 10241. | 297635 | Moore, Kevin | 7:21-cv-15340-MCR-HTC |
| 10242. | 244233 | Moppin, Dylen | 8:20-cv-90373-MCR-HTC |
| 10243. | 322841 | Moreno, Angelina | 7:21-cv-43077-MCR-HTC |
| 10244. | 306319 | Morissette, Nathaniel | 7:21-cv-25885-MCR-HTC |
| 10245. | 318346 | Morrow, Cory | 7:21-cv-35302-MCR-HTC |
| 10246. | 297648 | Morse, Michael | 7:21-cv-15365-MCR-HTC |
| 10247. | 297650 | Moser, Bryan | 7:21-cv-15369-MCR-HTC |
| 10248. | 322848 | Mulligan, Joseph | 7:21-cv-43084-MCR-HTC |
| 10249. | 322850 | Murphy, Brittney | 7:21-cv-43086-MCR-HTC |
| 10250. | 264034 | Murphy, Jamal | 9:20-cv-04453-MCR-HTC |
| 10251. | 297663 | Muse, Terry | 7:21-cv-15394-MCR-HTC |
| 10252. | 297670 | Myrick, Darryl | 7:21-cv-15408-MCR-HTC |
| 10253. | 318353 | Nash, William | 7:21-cv-35308-MCR-HTC |
| 10254. | 297677 | Natal, Victor | 7:21-cv-15422-MCR-HTC |
| 10255. | 306331 | Nathasingh, Candice | 7:21-cv-25897-MCR-HTC |
| 10256. | 297682 | Nelson, Charles | 7:21-cv-15431-MCR-HTC |
| 10257. | 297683 | Nelson, Cole | 7:21-cv-15433-MCR-HTC |
| 10258. | 244256 | Nelson, Justin | 8:20-cv-90427-MCR-HTC |
| 10259. | 244261 | Nicely, Corey | 8:20-cv-90438-MCR-HTC |

| 10260. | 322860 | Nilson, Austin | 7:21-cv-43096-MCR-HTC |
|--------|--------|----------------|------------------------|
| 10261. | 244264 | Nojadera, Chris | 8:20-cv-90445-MCR-HTC |
| 10262. | 297704 | Nolder, Daisy | 7:21-cv-15474-MCR-HTC |
| 10263. | 322861 | Nolin, James | 7:21-cv-43097-MCR-HTC |
| 10264. | 291658 | Nowland, William | 7:21-cv-12186-MCR-HTC |
| 10265. | 297710 | Nulty, David | 7:21-cv-15486-MCR-HTC |
| 10266. | 302097 | Obrien, John | 7:21-cv-22742-MCR-HTC |
| 10267. | 302099 | O'Donoghue, Joshua | 7:21-cv-22744-MCR-HTC |
| 10268. | 297716 | O'Hara, Rodney | 7:21-cv-15497-MCR-HTC |
| 10269. | 297718 | Oleske, Kelly | 7:21-cv-15501-MCR-HTC |
| 10270. | 322871 | Orozco, Brenda | 7:21-cv-43106-MCR-HTC |
| 10271. | 291666 | Owen, Michael | 7:21-cv-12194-MCR-HTC |
| 10272. | 322875 | Owen, William | 7:21-cv-43110-MCR-HTC |
| 10273. | 297735 | Owens, Philip | 3:22-cv-05951-MCR-HTC |
| 10274. | 297739 | Pacheco, Eddy | 7:21-cv-15529-MCR-HTC |
| 10275. | 297746 | Palmeri-Driver, Jeremiah | 7:21-cv-15536-MCR-HTC |
| 10276. | 318369 | Park, Brandon | 7:21-cv-35324-MCR-HTC |
| 10277. | 297750 | Parker, Brandon | 7:21-cv-15540-MCR-HTC |
| 10278. | 297755 | Parks, Ellis | 7:21-cv-15545-MCR-HTC |
| 10279. | 291670 | Parks, Nathan | 7:21-cv-12198-MCR-HTC |
| 10280. | 322880 | Parks, Stanford | 7:21-cv-43115-MCR-HTC |
| 10281. | 306350 | Parra Camacho, Bruno | 7:21-cv-25916-MCR-HTC |
| 10282. | 297758 | Parrish, Marcus | 7:21-cv-15548-MCR-HTC |
| 10283. | 244284 | Patterson, Charles | 8:20-cv-90493-MCR-HTC |
| 10284. | 297765 | Paul, Parryzh | 7:21-cv-15555-MCR-HTC |
| 10285. | 297767 | Paxton, Zachary | 7:21-cv-15557-MCR-HTC |
| 10286. | 297775 | Pena, Marco | 7:21-cv-15565-MCR-HTC |
| 10287. | 244294 | Pereira, Justin | 8:20-cv-90517-MCR-HTC |
| 10288. | 244299 | Pettitt, Jason | 8:20-cv-90529-MCR-HTC |
| 10289. | 322895 | Phelps, Joseph | 7:21-cv-43131-MCR-HTC |
| 10290. | 297791 | Phillips, Glenn | 7:21-cv-15581-MCR-HTC |
| 10291. | 297794 | Piazza, Corey | 7:21-cv-15584-MCR-HTC |
| 10292. | 322897 | Picente, Anthony | 7:21-cv-43133-MCR-HTC |
| 10293. | 302112 | Pinson, Sherrel | 7:21-cv-22757-MCR-HTC |
| 10294. | 297812 | Poleto, James | 3:23-cv-18781-MCR-HTC |
| 10295. | 297816 | Poole, Jason | 7:21-cv-15606-MCR-HTC |
| 10296. | 291684 | Poppenga, Nathan | 7:21-cv-12212-MCR-HTC |
| 10297. | 297821 | Porter, Brian | 7:21-cv-15611-MCR-HTC |
| 10298. | 297826 | Poster, Michael | 7:21-cv-15616-MCR-HTC |
| 10299. | 297829 | Potter, Richard | 7:21-cv-15619-MCR-HTC |
| 10300. | 306369 | Powell, Dion | 7:21-cv-25935-MCR-HTC |
| 10301. | 322910 | Pratt, Queshan | 7:21-cv-43153-MCR-HTC |
| 10302. | 286785 | Price, Henry | 7:21-cv-09700-MCR-HTC |
| 10303. | 318387 | Priddy, Andrew | 7:21-cv-35341-MCR-HTC |
| 10304. | 318388 | Pugh, Tramayne | 7:21-cv-35342-MCR-HTC |

| 10305. | 291692 | Pulido, Juan | 7:21-cv-12220-MCR-HTC |
|--------|--------|--------------|------------------------|
| 10306. | 291693 | Putman, Ethann | 7:21-cv-12221-MCR-HTC |
| 10307. | 244325 | Quillar, Jovan | 8:20-cv-91148-MCR-HTC |
| 10308. | 291694 | Quinn, Aaron | 7:21-cv-12222-MCR-HTC |
| 10309. | 322918 | Racine, Ronald | 7:21-cv-43171-MCR-HTC |
| 10310. | 244331 | Ragan, Aaron | 8:20-cv-91244-MCR-HTC |
| 10311. | 244335 | Ramos, Charlie | 8:20-cv-91253-MCR-HTC |
| 10312. | 286737 | Ramos, Jerry | 7:21-cv-09652-MCR-HTC |
| 10313. | 286740 | Ramos, Kimberley | 7:21-cv-09655-MCR-HTC |
| 10314. | 280267 | Raniero, Roberto | 7:21-cv-02770-MCR-HTC |
| 10315. | 244338 | Rasmusson, Tyler | 8:20-cv-91261-MCR-HTC |
| 10316. | 264046 | Reed, Martin | 9:20-cv-05545-MCR-HTC |
| 10317. | 244340 | Reese, Bobby | 8:20-cv-91265-MCR-HTC |
| 10318. | 244339 | Reese, Samuel | 8:20-cv-91263-MCR-HTC |
| 10319. | 291702 | Restivo, Michael | 3:23-cv-10594-MCR-HTC |
| 10320. | 297889 | Reyes, Matthew | 7:21-cv-15724-MCR-HTC |
| 10321. | 318397 | Rice, Hugh | 7:21-cv-35350-MCR-HTC |
| 10322. | 292389 | Richards, Demon | 7:21-cv-12815-MCR-HTC |
| 10323. | 297899 | Richards, Tristan | 7:21-cv-15734-MCR-HTC |
| 10324. | 318399 | Richardson, Clifford | 7:21-cv-35352-MCR-HTC |
| 10325. | 244351 | Ridley, Zachary | 8:20-cv-91294-MCR-HTC |
| 10326. | 302130 | Riggens, Jordon | 7:21-cv-22775-MCR-HTC |
| 10327. | 297907 | Rightman, Matthew | 7:21-cv-15742-MCR-HTC |
| 10328. | 322938 | Rightmyer, Michelle | 7:21-cv-43607-MCR-HTC |
| 10329. | 297909 | Riley, Lamont | 7:21-cv-15744-MCR-HTC |
| 10330. | 244358 | Roach, Kenneth | 8:20-cv-91311-MCR-HTC |
| 10331. | 302134 | Roberson, Jamie | 7:21-cv-22779-MCR-HTC |
| 10332. | 297929 | Roberts, Daniel | 7:21-cv-15764-MCR-HTC |
| 10333. | 302135 | Roberts, Jordan | 7:21-cv-22780-MCR-HTC |
| 10334. | 322946 | Roberts, Neal | 7:21-cv-43615-MCR-HTC |
| 10335. | 304653 | Roberts, Willie | 7:21-cv-25519-MCR-HTC |
| 10336. | 322949 | Robertson, Cedetric | 7:21-cv-43618-MCR-HTC |
| 10337. | 297934 | Robinson, Adrian | 7:21-cv-15769-MCR-HTC |
| 10338. | 291712 | Robinson, Karen | 7:21-cv-12240-MCR-HTC |
| 10339. | 306393 | Robinson, Vincent | 7:21-cv-25959-MCR-HTC |
| 10340. | 297952 | Rodriguez, Israel | 7:21-cv-15787-MCR-HTC |
| 10341. | 291715 | Rogers, Kyle | 7:21-cv-12243-MCR-HTC |
| 10342. | 244377 | Romutis, Scott | 8:20-cv-91358-MCR-HTC |
| 10343. | 291718 | Rood, Ricky | 7:21-cv-12246-MCR-HTC |
| 10344. | 306400 | Ros, Candice | 7:21-cv-25966-MCR-HTC |
| 10345. | 302144 | Rosa, Orlando | 7:21-cv-22789-MCR-HTC |
| 10346. | 291720 | Rosales, Christopher | 7:21-cv-12248-MCR-HTC |
| 10347. | 302148 | Ruiz, Lawanda | 7:21-cv-22793-MCR-HTC |
| 10348. | 297975 | Russ, Timothy | 7:21-cv-15810-MCR-HTC |
| 10349. | 297979 | Russell, Isaac | 7:21-cv-15814-MCR-HTC |

| 10350. | 297980 | Russell, Micheal | 7:21-cv-15815-MCR-HTC |
|---|---|---|---|
| 10351. | 297987 | Sage, Anthony | 7:21-cv-15822-MCR-HTC |
| 10352. | 244391 | Sams, Michael | 8:20-cv-91391-MCR-HTC |
| 10353. | 297995 | Samuelson, Steven | 7:21-cv-15830-MCR-HTC |
| 10354. | 286793 | Sanders, Jairit | 7:21-cv-09708-MCR-HTC |
| 10355. | 263983 | Sang, Di | 9:20-cv-04044-MCR-HTC |
| 10356. | 298011 | Santamaria, Abdiass | 7:21-cv-15846-MCR-HTC |
| 10357. | 244401 | Sargent, Clinton | 8:20-cv-91403-MCR-HTC |
| 10358. | 298019 | Satele, Ioane | 7:21-cv-15854-MCR-HTC |
| 10359. | 298022 | Sayles, Lenroy | 7:21-cv-15857-MCR-HTC |
| 10360. | 298024 | Schaefers, Steven | 7:21-cv-15859-MCR-HTC |
| 10361. | 322987 | Scherr, Kendall | 7:21-cv-43656-MCR-HTC |
| 10362. | 244403 | Schlitt, Ross | 8:20-cv-91405-MCR-HTC |
| 10363. | 298034 | Schulte, Benjamin | 7:21-cv-15869-MCR-HTC |
| 10364. | 318434 | Serrano, John | 7:21-cv-35383-MCR-HTC |
| 10365. | 244417 | Shatusky, Larry | 8:20-cv-91419-MCR-HTC |
| 10366. | 322998 | Shaw, Charles | 7:21-cv-43667-MCR-HTC |
| 10367. | 291737 | Shearl, Shizuko | 7:21-cv-12265-MCR-HTC |
| 10368. | 298064 | Sheets, Connor | 7:21-cv-15899-MCR-HTC |
| 10369. | 244424 | Shipley, Braden | 8:20-cv-91426-MCR-HTC |
| 10370. | 298070 | Shoemaker, Matthew | 7:21-cv-15905-MCR-HTC |
| 10371. | 306429 | Shott, Michael | 7:21-cv-25995-MCR-HTC |
| 10372. | 318441 | Sibrian, Mario | 7:21-cv-35390-MCR-HTC |
| 10373. | 291739 | Sieckman, Wayne | 7:21-cv-12267-MCR-HTC |
| 10374. | 298082 | Simmons, James | 7:21-cv-15917-MCR-HTC |
| 10375. | 323011 | Simon, Barney | 7:21-cv-43680-MCR-HTC |
| 10376. | 323013 | Simpson, Brittney | 7:21-cv-43682-MCR-HTC |
| 10377. | 322714 | Sims, Johnnie | 7:21-cv-42949-MCR-HTC |
| 10378. | 291742 | Skaggs, Brian | 7:21-cv-12270-MCR-HTC |
| 10379. | 318443 | Skocelas, Johnny | 7:21-cv-35392-MCR-HTC |
| 10380. | 323018 | Smith, Archie | 7:21-cv-43687-MCR-HTC |
| 10381. | 298108 | Smith, Eric | 7:21-cv-15943-MCR-HTC |
| 10382. | 291747 | Smith, Jamarous | 7:21-cv-12275-MCR-HTC |
| 10383. | 298117 | Smith, Luke | 7:21-cv-15952-MCR-HTC |
| 10384. | 318448 | Smith, Marzella | 7:21-cv-35396-MCR-HTC |
| 10385. | 244442 | Smith, Michael | 8:20-cv-91444-MCR-HTC |
| 10386. | 286733 | Smith, Rodney | 7:21-cv-09648-MCR-HTC |
| 10387. | 244443 | Smith, Thomas | 8:20-cv-91445-MCR-HTC |
| 10388. | 302172 | Soifer, Joshua | 7:21-cv-22817-MCR-HTC |
| 10389. | 298136 | Soto, Donald | 7:21-cv-15971-MCR-HTC |
| 10390. | 323035 | Spears, Daniel | 7:21-cv-43704-MCR-HTC |
| 10391. | 244452 | Spencer, Maurice | 8:20-cv-91454-MCR-HTC |
| 10392. | 323038 | Stack, Jared | 7:21-cv-43707-MCR-HTC |
| 10393. | 306444 | Stallings, Carolyn | 7:21-cv-26010-MCR-HTC |
| 10394. | 244457 | Standley, Craig | 8:20-cv-91889-MCR-HTC |

| 10395. | 264059 | Stanish, John | 9:20-cv-05578-MCR-HTC |
|--------|--------|---------------|----------------------|
| 10396. | 298153 | Stanza, Christopher | 7:21-cv-15994-MCR-HTC |
| 10397. | 292406 | Stephens, Anthony | 7:21-cv-12832-MCR-HTC |
| 10398. | 298160 | Stephens, Billy | 7:21-cv-16007-MCR-HTC |
| 10399. | 291753 | Stephenson, Barry | 7:21-cv-12281-MCR-HTC |
| 10400. | 302180 | Stevens, Glenn | 3:22-cv-02937-MCR-HTC |
| 10401. | 291754 | Stewart, Jacob | 7:21-cv-12282-MCR-HTC |
| 10402. | 298172 | Stiles, Jason | 7:21-cv-16029-MCR-HTC |
| 10403. | 318461 | Stinson, Dustin | 7:21-cv-35406-MCR-HTC |
| 10404. | 286758 | Stith, Marqui | 7:21-cv-09673-MCR-HTC |
| 10405. | 302185 | Strader, Brett | 7:21-cv-22830-MCR-HTC |
| 10406. | 244471 | Streater, Marquette | 8:20-cv-91920-MCR-HTC |
| 10407. | 323044 | Strickland, Germille | 7:21-cv-43713-MCR-HTC |
| 10408. | 244472 | Strnad, Zachary | 8:20-cv-91922-MCR-HTC |
| 10409. | 298193 | Sutherland, Jesse | 7:21-cv-16114-MCR-HTC |
| 10410. | 323049 | Swenson, Eric | 7:21-cv-43718-MCR-HTC |
| 10411. | 298205 | Szakacs, Michael | 7:21-cv-16138-MCR-HTC |
| 10412. | 286749 | Tani, Justin | 7:21-cv-09664-MCR-HTC |
| 10413. | 298214 | Tarlton, William | 7:21-cv-16157-MCR-HTC |
| 10414. | 244483 | Tatum, Stacey | 8:20-cv-91945-MCR-HTC |
| 10415. | 298220 | Taylor, Peirson | 7:21-cv-16170-MCR-HTC |
| 10416. | 286772 | Taylor, Robert | 7:21-cv-09687-MCR-HTC |
| 10417. | 298228 | Tetreault, Megan | 7:21-cv-16448-MCR-HTC |
| 10418. | 244490 | Thomas, Christopher | 8:20-cv-91961-MCR-HTC |
| 10419. | 244491 | Thomas, Davon | 8:20-cv-91963-MCR-HTC |
| 10420. | 298237 | Thomason, James | 7:21-cv-16457-MCR-HTC |
| 10421. | 302190 | Thompson, Anthony | 7:21-cv-22835-MCR-HTC |
| 10422. | 244497 | Thompson, Jacob | 8:20-cv-91977-MCR-HTC |
| 10423. | 306472 | Tinoco, Robert | 7:21-cv-26038-MCR-HTC |
| 10424. | 302194 | Tolen, Tanisha | 7:21-cv-22839-MCR-HTC |
| 10425. | 286779 | Torres, Aasim | 3:23-cv-10637-MCR-HTC |
| 10426. | 323072 | Townley, Benjamin | 7:21-cv-43741-MCR-HTC |
| 10427. | 302197 | Tracey, Austin | 7:21-cv-22842-MCR-HTC |
| 10428. | 280303 | Turner, Anthony | 7:21-cv-02806-MCR-HTC |
| 10429. | 244515 | Tvrdik, Trevor | 8:20-cv-92015-MCR-HTC |
| 10430. | 298272 | Urbano, Juan | 7:21-cv-16492-MCR-HTC |
| 10431. | 298276 | Valdespino, Cesar | 3:23-cv-18805-MCR-HTC |
| 10432. | 298289 | Vandruff, Joshua | 7:21-cv-16509-MCR-HTC |
| 10433. | 244523 | Vandusen, Dustin | 8:20-cv-92025-MCR-HTC |
| 10434. | 291781 | Vargas, Michel | 7:21-cv-12309-MCR-HTC |
| 10435. | 298292 | Varma, Ajay | 7:21-cv-16512-MCR-HTC |
| 10436. | 318478 | Vasquez, John | 7:21-cv-35420-MCR-HTC |
| 10437. | 286742 | Vazquez Garcia, Juan | 7:21-cv-09657-MCR-HTC |
| 10438. | 264069 | Veal, Reginald | 9:20-cv-05605-MCR-HTC |
| 10439. | 244533 | Velez, Israel | 8:20-cv-92054-MCR-HTC |

| 10440. | 264070 | Venarchick, Matthew | 3:23-cv-18814-MCR-HTC |
|---|---|---|---|
| 10441. | 302209 | Verback, Ronald | 7:21-cv-22854-MCR-HTC |
| 10442. | 302210 | Vidal, Joseph | 7:21-cv-22855-MCR-HTC |
| 10443. | 323088 | Villaloboz, Christopher | 7:21-cv-43757-MCR-HTC |
| 10444. | 244537 | Vondrehle, Shawn | 8:20-cv-92038-MCR-HTC |
| 10445. | 298316 | Wagner, Max | 7:21-cv-16536-MCR-HTC |
| 10446. | 302214 | Walcott, Jessica | 7:21-cv-22859-MCR-HTC |
| 10447. | 244542 | Waldrop, Kevin | 8:20-cv-92043-MCR-HTC |
| 10448. | 298326 | Wallace, Natasha | 7:21-cv-16546-MCR-HTC |
| 10449. | 244545 | Walls, Adarius | 8:20-cv-92045-MCR-HTC |
| 10450. | 302217 | Walter, Chad | 7:21-cv-22862-MCR-HTC |
| 10451. | 298330 | Ware, Mitchell | 7:21-cv-16550-MCR-HTC |
| 10452. | 298333 | Washington, Jermaine | 7:21-cv-16553-MCR-HTC |
| 10453. | 318491 | Washington, Justin | 7:21-cv-35432-MCR-HTC |
| 10454. | 318493 | Waters, Crystal | 7:21-cv-35434-MCR-HTC |
| 10455. | 244552 | Watkins, Justin | 8:20-cv-92052-MCR-HTC |
| 10456. | 244551 | Watkins, Thomas | 8:20-cv-92051-MCR-HTC |
| 10457. | 323112 | Watson, Keith | 3:23-cv-18815-MCR-HTC |
| 10458. | 298343 | Webb, Brandon | 7:21-cv-16563-MCR-HTC |
| 10459. | 298349 | Weis, Ashley | 7:21-cv-16569-MCR-HTC |
| 10460. | 291796 | Whelen, Brooke | 7:21-cv-12324-MCR-HTC |
| 10461. | 244564 | White, Jamie | 8:20-cv-93209-MCR-HTC |
| 10462. | 298363 | White, Mark | 3:23-cv-18315-MCR-HTC |
| 10463. | 244563 | White, Michael | 8:20-cv-93206-MCR-HTC |
| 10464. | 298370 | Whitley, Adam | 7:21-cv-16590-MCR-HTC |
| 10465. | 292424 | Wiggins, Charlie | 7:21-cv-12850-MCR-HTC |
| 10466. | 323128 | Wilkins, Cortney | 7:21-cv-44030-MCR-HTC |
| 10467. | 298384 | Williams, Coby | 7:21-cv-16604-MCR-HTC |
| 10468. | 298395 | Williams, Joshua | 7:21-cv-16615-MCR-HTC |
| 10469. | 291802 | Williams, Lawrence | 7:21-cv-12330-MCR-HTC |
| 10470. | 302232 | Williams, Matthew | 7:21-cv-22877-MCR-HTC |
| 10471. | 244575 | Williams, Timmy | 8:20-cv-93247-MCR-HTC |
| 10472. | 292426 | Williford, Tonya | 7:21-cv-12852-MCR-HTC |
| 10473. | 298408 | Wilson, Michael | 7:21-cv-16628-MCR-HTC |
| 10474. | 264079 | Wilson, Myrtis | 9:20-cv-05630-MCR-HTC |
| 10475. | 244583 | Wilson, Raymond | 8:20-cv-93281-MCR-HTC |
| 10476. | 244585 | Wingard, Timothy | 8:20-cv-93288-MCR-HTC |
| 10477. | 318516 | Wirch, Philip | 7:21-cv-35457-MCR-HTC |
| 10478. | 244587 | Wise, Michael | 8:20-cv-93295-MCR-HTC |
| 10479. | 298415 | Wisner, Benjamin | 7:21-cv-16635-MCR-HTC |
| 10480. | 323148 | Wolfe, Joseph | 7:21-cv-44050-MCR-HTC |
| 10481. | 323150 | Womble, Kenyetta | 7:21-cv-44052-MCR-HTC |
| 10482. | 318519 | Worley, Kenneth | 7:21-cv-35460-MCR-HTC |
| 10483. | 323156 | Worsham, Hunter | 7:21-cv-44058-MCR-HTC |
| 10484. | 323157 | Wortham, Aaron | 7:21-cv-44059-MCR-HTC |

| | | | |
|---|---|---|---|
| 10485. | 298433 | Wright, Corky | 7:21-cv-16653-MCR-HTC |
| 10486. | 298447 | Yarrow, Alexis | 7:21-cv-16667-MCR-HTC |
| 10487. | 323167 | Young, Corey | 7:21-cv-44069-MCR-HTC |
| 10488. | 323168 | Young, Kara | 7:21-cv-44070-MCR-HTC |
| 10489. | 318527 | Young, Tameka | 7:21-cv-35467-MCR-HTC |
| 10490. | 244598 | Young, William | 8:20-cv-93329-MCR-HTC |
| 10491. | 306530 | Zimmer, Zach | 7:21-cv-26096-MCR-HTC |
| 10492. | 167697 | Murga, Richard | 7:20-cv-62992-MCR-HTC |
| 10493. | 298705 | Adamos, Miguel | 7:21-cv-20061-MCR-HTC |
| 10494. | 378776 | Banaszynski, Justin | 3:22-cv-24479-MCR-HTC |
| 10495. | 309754 | Barto, Thomas | 7:21-cv-31002-MCR-HTC |
| 10496. | 377902 | Blackmon, Stephen | 3:22-cv-22365-MCR-HTC |
| 10497. | 379878 | Briddick, Steven | 3:23-cv-01638-MCR-HTC |
| 10498. | 194343 | Brusaw, Michael | 8:20-cv-40154-MCR-HTC |
| 10499. | 405140 | Burgess, Robert | 3:23-cv-21721-MCR-HTC |
| 10500. | 29425 | Charles, Sarah | 8:20-cv-05850-MCR-HTC |
| 10501. | 379657 | Choate, Jason | 3:23-cv-00695-MCR-HTC |
| 10502. | 382565 | Dunn, Kenneth | 3:23-cv-02200-MCR-HTC |
| 10503. | 386648 | Fox, Robin | 3:23-cv-06685-MCR-HTC |
| 10504. | 396202 | Gutches, Bryson | 3:23-cv-14767-MCR-HTC |
| 10505. | 194347 | Hawfield, Quincy | 8:20-cv-40167-MCR-HTC |
| 10506. | 309758 | Ingles, David | 7:21-cv-31006-MCR-HTC |
| 10507. | 378862 | Jeffries, John | 3:22-cv-24773-MCR-HTC |
| 10508. | 216415 | Kelley, Robert | 8:20-cv-69204-MCR-HTC |
| 10509. | 386341 | Kline, Daniel | 3:23-cv-06294-MCR-HTC |
| 10510. | 404934 | Matsumoto, Bryant | 3:23-cv-21369-MCR-HTC |
| 10511. | 29456 | Maywald, Shawn D | 8:20-cv-05996-MCR-HTC |
| 10512. | 396347 | Moss, Hannah | 3:23-cv-15195-MCR-HTC |
| 10513. | 397818 | Murphy, Albert | 3:23-cv-16486-MCR-HTC |
| 10514. | 406391 | Nance, Thomas | 3:23-cv-23696-MCR-HTC |
| 10515. | 262366 | Parker, Carolyn | 9:20-cv-09638-MCR-HTC |
| 10516. | 274609 | Pasieka, Bryan | 9:20-cv-17561-MCR-HTC |
| 10517. | 262377 | Pedigo, Matthew | 9:20-cv-09659-MCR-HTC |
| 10518. | 397830 | Polster, August | 3:23-cv-16655-MCR-HTC |
| 10519. | 274610 | Pumilia, Nicholas | 9:20-cv-17562-MCR-HTC |
| 10520. | 365641 | Richardson, Mark | 3:22-cv-10625-MCR-HTC |
| 10521. | 387172 | Sharpe, Wesley | 3:23-cv-07788-MCR-HTC |
| 10522. | 287084 | Snow, James | 7:21-cv-12559-MCR-HTC |
| 10523. | 29479 | Taylor, Adam | 8:20-cv-06074-MCR-HTC |
| 10524. | 29483 | Wade, Adam | 8:20-cv-06086-MCR-HTC |
| 10525. | 387560 | Walker, Chad | 3:23-cv-08148-MCR-HTC |
| 10526. | 5473 | Johnson, Victor | 8:20-cv-04285-MCR-HTC |
| 10527. | 29520 | Alvarado, Robert | 8:20-cv-33095-MCR-HTC |
| 10528. | 379824 | Brassell, Darrell | 3:23-cv-00369-MCR-HTC |
| 10529. | 29713 | Cardona, Rick | 8:20-cv-31859-MCR-HTC |

| 10530. | 363332 | Cerrillo, Dan | 3:22-cv-08906-MCR-HTC |
| 10531. | 415447 | Clapper, Alfred | 9:23-cv-09609-MCR-HTC |
| 10532. | 29782 | Contreras, Rodolfo | 7:20-cv-92564-MCR-HTC |
| 10533. | 223033 | Cosme, Miguel | 8:20-cv-66422-MCR-HTC |
| 10534. | 29817 | Cude, Gregory | 7:20-cv-42326-MCR-HTC |
| 10535. | 29872 | Dixon, Jermaine | 8:20-cv-31863-MCR-HTC |
| 10536. | 29884 | Dugue, Kerry | 8:20-cv-33154-MCR-HTC |
| 10537. | 383048 | Dunn, Brandon | 3:23-cv-00672-MCR-HTC |
| 10538. | 29922 | Evans, Bryan | 8:20-cv-60684-MCR-HTC |
| 10539. | 29934 | Falls, Ian | 7:20-cv-42359-MCR-HTC |
| 10540. | 29976 | Franco, Raul | 8:20-cv-33179-MCR-HTC |
| 10541. | 375358 | Fritz, Shawn | 3:22-cv-19074-MCR-HTC |
| 10542. | 365564 | Gonzalez, Aldo | 3:22-cv-10343-MCR-HTC |
| 10543. | 363298 | Graham, John | 3:22-cv-09160-MCR-HTC |
| 10544. | 30052 | Grubb, Brian | 8:20-cv-33201-MCR-HTC |
| 10545. | 352629 | Hanson, David | 3:22-cv-06978-MCR-HTC |
| 10546. | 30115 | Harvey, Daniel | 7:20-cv-92714-MCR-HTC |
| 10547. | 30132 | Helton, Steven | 7:20-cv-92723-MCR-HTC |
| 10548. | 406464 | Johnson, Timothy | 7:23-cv-00024-MCR-HTC |
| 10549. | 365643 | Jones, Eric | 3:22-cv-21473-MCR-HTC |
| 10550. | 30241 | Jones, John | 7:20-cv-92795-MCR-HTC |
| 10551. | 376419 | Jones, John | 3:22-cv-19481-MCR-HTC |
| 10552. | 30267 | Kestner, Joshua | 7:20-cv-92806-MCR-HTC |
| 10553. | 30310 | Lamar, Mark | 8:20-cv-33243-MCR-HTC |
| 10554. | 223063 | Lane, Charles | 8:20-cv-66539-MCR-HTC |
| 10555. | 377965 | Lee, Isaac | 3:22-cv-22537-MCR-HTC |
| 10556. | 223058 | Madden, Jared | 8:20-cv-66518-MCR-HTC |
| 10557. | 30427 | Mays, Devon | 7:20-cv-92854-MCR-HTC |
| 10558. | 30430 | Mccall, Leon | 8:20-cv-33365-MCR-HTC |
| 10559. | 416750 | Mcqueen, William | 9:23-cv-09782-MCR-HTC |
| 10560. | 416754 | Miller, Michael | 9:23-cv-09791-MCR-HTC |
| 10561. | 87605 | Montgomery, Joshua | 8:20-cv-41454-MCR-HTC |
| 10562. | 30524 | Moskalov, Viktor | 7:20-cv-42623-MCR-HTC |
| 10563. | 416762 | Musgrove, Ronald | 9:23-cv-09805-MCR-HTC |
| 10564. | 30598 | Paluca, Fitore | 8:20-cv-33537-MCR-HTC |
| 10565. | 344364 | Patterson, Rufus | 7:21-cv-63385-MCR-HTC |
| 10566. | 30631 | Peterson, Sabrina | 7:20-cv-92900-MCR-HTC |
| 10567. | 416791 | Phillips, Tafarae | 9:23-cv-09840-MCR-HTC |
| 10568. | 376962 | Poole, Cameca | 3:22-cv-20602-MCR-HTC |
| 10569. | 30680 | Raia, Warren | 8:20-cv-31873-MCR-HTC |
| 10570. | 350750 | Robbins, Timothy | 3:21-cv-01649-MCR-HTC |
| 10571. | 361232 | Robertson, James | 3:22-cv-06728-MCR-HTC |
| 10572. | 378168 | Ross, Logan | 3:22-cv-23077-MCR-HTC |
| 10573. | 30774 | Ruff, Jason | 8:20-cv-33182-MCR-HTC |
| 10574. | 30784 | Salas, Aaron | 7:20-cv-92984-MCR-HTC |

| 10575. | 357057 | Sandoval, Erik | 3:22-cv-00978-MCR-HTC |
|---|---|---|---|
| 10576. | 30804 | Schmidt, Brian | 8:20-cv-33203-MCR-HTC |
| 10577. | 362714 | Sumners, Kenneth | 3:22-cv-08156-MCR-HTC |
| 10578. | 30948 | Thayer, James | 8:20-cv-33297-MCR-HTC |
| 10579. | 30956 | Thomas, Stephen | 7:20-cv-93136-MCR-HTC |
| 10580. | 280112 | Thomas, Tyler | 7:21-cv-02618-MCR-HTC |
| 10581. | 30998 | Uphaus, Wyatt | 8:20-cv-33335-MCR-HTC |
| 10582. | 378230 | Vanmeter, Charles | 3:22-cv-23188-MCR-HTC |
| 10583. | 158387 | Whittington, Robert | 8:20-cv-34002-MCR-HTC |
| 10584. | 31071 | Wiley, Cyretha | 8:20-cv-33383-MCR-HTC |
| 10585. | 303188 | Williams, Daniel | 7:21-cv-21508-MCR-HTC |
| 10586. | 31080 | Williams, Jonathan | 7:20-cv-93221-MCR-HTC |
| 10587. | 31083 | Williams, Nathaniel | 7:20-cv-93230-MCR-HTC |
| 10588. | 31101 | Wilson, Jerome | 8:20-cv-33402-MCR-HTC |
| 10589. | 332729 | Wolfe, Robert | 7:21-cv-52767-MCR-HTC |
| 10590. | 31113 | Woolverton, Dennis | 8:20-cv-33414-MCR-HTC |
| 10591. | 311277 | Adams, Herbert | 7:21-cv-28566-MCR-HTC |
| 10592. | 182406 | Anderson, Deandre | 7:20-cv-90025-MCR-HTC |
| 10593. | 407798 | Badgett, Adam | 9:23-cv-03046-MCR-HTC |
| 10594. | 333411 | Baker, Howard | 7:21-cv-52844-MCR-HTC |
| 10595. | 182414 | Baker, Jasun | 7:20-cv-90038-MCR-HTC |
| 10596. | 333420 | Bannerman, Sharita | 7:21-cv-52853-MCR-HTC |
| 10597. | 408877 | Barksdale, Tyniqua | 7:23-cv-00268-MCR-HTC |
| 10598. | 333396 | Barnett, Timothy | 7:21-cv-52829-MCR-HTC |
| 10599. | 407809 | Basweti, Felix | 9:23-cv-03057-MCR-HTC |
| 10600. | 288603 | Beckman, Zackary | 7:21-cv-10634-MCR-HTC |
| 10601. | 333464 | Belton, Rayshon | 7:21-cv-52897-MCR-HTC |
| 10602. | 407816 | Berry, Jacqueline | 9:23-cv-03064-MCR-HTC |
| 10603. | 394417 | Bowers, Robert | 3:23-cv-12368-MCR-HTC |
| 10604. | 397998 | Boyd, Jujuan | 3:23-cv-15791-MCR-HTC |
| 10605. | 389418 | Bradley, Johnathan | 3:23-cv-09326-MCR-HTC |
| 10606. | 415209 | Branham, Mark | 7:23-cv-01099-MCR-HTC |
| 10607. | 182430 | Bresett, Michael | 7:20-cv-90067-MCR-HTC |
| 10608. | 389482 | Broadfoot, Jason | 3:23-cv-09920-MCR-HTC |
| 10609. | 409243 | Brown, Thomas | 9:23-cv-04186-MCR-HTC |
| 10610. | 307104 | Byrd, Geoffrey | 7:21-cv-24145-MCR-HTC |
| 10611. | 396054 | Cabonce, Rorie | 3:23-cv-12564-MCR-HTC |
| 10612. | 409502 | Cameron, Scot | 9:23-cv-04773-MCR-HTC |
| 10613. | 409254 | Carlson, Grant | 9:23-cv-04207-MCR-HTC |
| 10614. | 394476 | Carr, Weldon | 3:23-cv-13028-MCR-HTC |
| 10615. | 288533 | Case, George | 7:21-cv-10564-MCR-HTC |
| 10616. | 407873 | Casto, Shaun | 9:23-cv-03121-MCR-HTC |
| 10617. | 409263 | Chavez, Julian | 9:23-cv-04225-MCR-HTC |
| 10618. | 386152 | Clemens, David | 3:23-cv-05690-MCR-HTC |
| 10619. | 386290 | Cole, Charles | 3:23-cv-05927-MCR-HTC |

| 10620. | 409271 | Cooney, David | 9:23-cv-04239-MCR-HTC |
|---|---|---|---|
| 10621. | 397900 | Crane, Joshua | 3:23-cv-16640-MCR-HTC |
| 10622. | 407911 | Crites, Mitchell | 9:23-cv-03166-MCR-HTC |
| 10623. | 388124 | Davis, Blaise | 3:23-cv-08908-MCR-HTC |
| 10624. | 409288 | Dejesus, Harry | 9:23-cv-04275-MCR-HTC |
| 10625. | 407953 | Dowell, Michael | 9:23-cv-03254-MCR-HTC |
| 10626. | 329277 | Drysdale, Dorraine | 7:21-cv-48944-MCR-HTC |
| 10627. | 182458 | Duncan, Robert | 7:20-cv-90118-MCR-HTC |
| 10628. | 422903 | Duran, Luis | 7:23-cv-02639-MCR-HTC |
| 10629. | 409298 | Durand, Andrew | 9:23-cv-04295-MCR-HTC |
| 10630. | 409300 | Earwood, Logan | 9:23-cv-04299-MCR-HTC |
| 10631. | 168659 | Ellis, Lance | 7:20-cv-38206-MCR-HTC |
| 10632. | 407983 | Falls, Christopher | 9:23-cv-03324-MCR-HTC |
| 10633. | 407991 | Finch, Shaun | 9:23-cv-03341-MCR-HTC |
| 10634. | 388548 | Foster, James | 3:23-cv-09115-MCR-HTC |
| 10635. | 188647 | Frierson, Terry | 8:20-cv-28520-MCR-HTC |
| 10636. | 409323 | Gallagher, Ryan | 9:23-cv-04339-MCR-HTC |
| 10637. | 378125 | Gaston, Brendan | 3:22-cv-22874-MCR-HTC |
| 10638. | 293565 | Goram, Alexander | 3:23-cv-05429-MCR-HTC |
| 10639. | 408049 | Gordy, Randle | 9:23-cv-03468-MCR-HTC |
| 10640. | 422810 | Graf, Joshua | 7:23-cv-02707-MCR-HTC |
| 10641. | 52458 | Graham, Chris | 3:23-cv-06534-MCR-HTC |
| 10642. | 397875 | Greene, Dasheah | 3:23-cv-16645-MCR-HTC |
| 10643. | 408066 | Guarisco, Matthew | 9:23-cv-03505-MCR-HTC |
| 10644. | 408074 | Hackett, Steven | 9:23-cv-03523-MCR-HTC |
| 10645. | 394482 | Hagan, Jr., Gary | 3:23-cv-13033-MCR-HTC |
| 10646. | 288545 | Hall, Kristofer | 3:23-cv-06105-MCR-HTC |
| 10647. | 408078 | Hardy, Charisa | 9:23-cv-03532-MCR-HTC |
| 10648. | 409338 | Harris, Isaac | 9:23-cv-04368-MCR-HTC |
| 10649. | 387054 | Hawkins, Enderrell | 3:23-cv-07232-MCR-HTC |
| 10650. | 362906 | Hernandez, Megan | 3:22-cv-07833-MCR-HTC |
| 10651. | 408091 | Hill, Mark | 9:23-cv-03562-MCR-HTC |
| 10652. | 386355 | Hill, Wesley | 3:23-cv-06040-MCR-HTC |
| 10653. | 404253 | Hodges, Scott | 3:23-cv-20154-MCR-HTC |
| 10654. | 409355 | Holder, Carmilla | 9:23-cv-04411-MCR-HTC |
| 10655. | 422743 | Holland, Cristopher | 7:23-cv-01882-MCR-HTC |
| 10656. | 386621 | Holmes, Damien | 3:23-cv-06514-MCR-HTC |
| 10657. | 408107 | Howard, Russell | 9:23-cv-03600-MCR-HTC |
| 10658. | 404228 | Hunter, Kyron | 3:23-cv-19957-MCR-HTC |
| 10659. | 408116 | Ivanov, Sergey | 9:23-cv-03621-MCR-HTC |
| 10660. | 404207 | Jackson, Christopher | 3:23-cv-19658-MCR-HTC |
| 10661. | 308386 | Jackson, Torey | 7:21-cv-24247-MCR-HTC |
| 10662. | 387213 | James, Fred | 3:23-cv-07566-MCR-HTC |
| 10663. | 408125 | Johnson, Aaron | 9:23-cv-03642-MCR-HTC |
| 10664. | 168696 | Johnson, Joseph | 7:20-cv-38074-MCR-HTC |

| 10665. | 409372 | Jordan, William | 9:23-cv-04464-MCR-HTC |
|---|---|---|---|
| 10666. | 386592 | Karns, Derrick | 3:23-cv-06452-MCR-HTC |
| 10667. | 422728 | Klimov, Andrey | 7:23-cv-02949-MCR-HTC |
| 10668. | 394422 | Knox, Ronald | 3:23-cv-12519-MCR-HTC |
| 10669. | 388475 | Ladeira, Daniel | 3:23-cv-08777-MCR-HTC |
| 10670. | 408159 | Lafave, Eric | 9:23-cv-03721-MCR-HTC |
| 10671. | 408161 | Lambert, Larry | 9:23-cv-03725-MCR-HTC |
| 10672. | 408173 | Lee, Oliver | 9:23-cv-03752-MCR-HTC |
| 10673. | 182517 | Lema, Ryan | 7:20-cv-90242-MCR-HTC |
| 10674. | 423075 | Leon, Jonathan | 7:23-cv-02970-MCR-HTC |
| 10675. | 409399 | Leonard, Carissa | 9:23-cv-04541-MCR-HTC |
| 10676. | 422704 | Machinski, Eric | 7:23-cv-02887-MCR-HTC |
| 10677. | 408198 | Madamba, Benflor | 9:23-cv-03202-MCR-HTC |
| 10678. | 200014 | Magee, Matthew | 8:20-cv-62887-MCR-HTC |
| 10679. | 200017 | Manuia, Solomon | 8:20-cv-62893-MCR-HTC |
| 10680. | 409422 | Mcphee, Gregory | 9:23-cv-04606-MCR-HTC |
| 10681. | 408237 | Melander, Nemia | 9:23-cv-03275-MCR-HTC |
| 10682. | 385967 | Millan, Luciano | 3:23-cv-05391-MCR-HTC |
| 10683. | 216570 | Murphy, Sandi | 3:22-cv-08079-MCR-HTC |
| 10684. | 408276 | Neidigh, Chance | 9:23-cv-03351-MCR-HTC |
| 10685. | 408277 | Nelsioni, Julia | 9:23-cv-03353-MCR-HTC |
| 10686. | 386154 | Oberle, Michael | 3:23-cv-05695-MCR-HTC |
| 10687. | 417040 | Orne, Jasper | 9:23-cv-10045-MCR-HTC |
| 10688. | 52460 | Pace, Daniel | 7:20-cv-05202-MCR-HTC |
| 10689. | 408310 | Patnode, Michael | 9:23-cv-03414-MCR-HTC |
| 10690. | 409456 | Payne, William | 9:23-cv-04682-MCR-HTC |
| 10691. | 191472 | Peace, Stanton | 8:20-cv-38475-MCR-HTC |
| 10692. | 386185 | Pellegrino, Patrick | 3:23-cv-05845-MCR-HTC |
| 10693. | 200038 | Pete, Jeffrey | 8:20-cv-62933-MCR-HTC |
| 10694. | 386385 | Plymale, Samantha | 3:23-cv-06124-MCR-HTC |
| 10695. | 182578 | Posten, Christopher | 7:20-cv-90802-MCR-HTC |
| 10696. | 378948 | Price Jr., Tom | 3:22-cv-24955-MCR-HTC |
| 10697. | 408352 | Rendon, John | 9:23-cv-03491-MCR-HTC |
| 10698. | 388173 | Reyes, Cesario | 3:23-cv-08879-MCR-HTC |
| 10699. | 392925 | Rios, Tony | 3:23-cv-12455-MCR-HTC |
| 10700. | 408362 | Rivera, Jesus | 9:23-cv-03510-MCR-HTC |
| 10701. | 52448 | Robison, Benjamin | 7:20-cv-05770-MCR-HTC |
| 10702. | 362872 | Romero, Jacob | 3:22-cv-07801-MCR-HTC |
| 10703. | 168769 | Sanchez, Vicente | 7:20-cv-38274-MCR-HTC |
| 10704. | 168772 | Schrank, Leah | 3:23-cv-07348-MCR-HTC |
| 10705. | 329343 | Scott, Eric | 7:21-cv-49060-MCR-HTC |
| 10706. | 156848 | Settles, Michael | 7:20-cv-34536-MCR-HTC |
| 10707. | 408412 | Shaffer, Darius | 9:23-cv-03597-MCR-HTC |
| 10708. | 388178 | Sharp, Rex | 3:23-cv-08486-MCR-HTC |
| 10709. | 409504 | Shukur, Nakiha | 9:23-cv-04777-MCR-HTC |

| 10710. | 408417 | Silva, Luis | 9:23-cv-03606-MCR-HTC |
|--------|--------|-------------|------------------------|
| 10711. | 311317 | Smith, Kenneth | 3:22-cv-08260-MCR-HTC |
| 10712. | 423011 | Smith, Mickey | 7:23-cv-03096-MCR-HTC |
| 10713. | 416897 | Smith, Reginald | 9:23-cv-10004-MCR-HTC |
| 10714. | 388538 | Sowers, Andrew | 3:23-cv-09175-MCR-HTC |
| 10715. | 408438 | Spencer, Terence | 9:23-cv-03641-MCR-HTC |
| 10716. | 408441 | Spriggs, Kaltorrian | 9:23-cv-03647-MCR-HTC |
| 10717. | 387034 | Stephens, Milton | 3:23-cv-07350-MCR-HTC |
| 10718. | 362876 | Stewart, Ryan | 3:22-cv-07820-MCR-HTC |
| 10719. | 387016 | Summers, Lester | 3:23-cv-07148-MCR-HTC |
| 10720. | 397908 | Taylor, Matthew | 3:23-cv-16662-MCR-HTC |
| 10721. | 408467 | Thoma, Brian | 9:23-cv-03691-MCR-HTC |
| 10722. | 408473 | Thomas, Tracey | 9:23-cv-03702-MCR-HTC |
| 10723. | 409527 | Thompson, Dustin | 9:23-cv-04820-MCR-HTC |
| 10724. | 423166 | Tidwell, Thomas | 7:23-cv-02312-MCR-HTC |
| 10725. | 388520 | Tinsley, Andrew | 3:23-cv-09281-MCR-HTC |
| 10726. | 409529 | Torres, Ismael | 9:23-cv-04825-MCR-HTC |
| 10727. | 423170 | Toya, Patrick | 7:23-cv-02239-MCR-HTC |
| 10728. | 409531 | Tressler, James | 9:23-cv-04830-MCR-HTC |
| 10729. | 423434 | Trimble, Benjamin | 7:23-cv-02458-MCR-HTC |
| 10730. | 144276 | Vinson, Amanda | 3:19-cv-01267-MCR-HTC |
| 10731. | 408523 | Wallace, James | 9:23-cv-03783-MCR-HTC |
| 10732. | 387194 | Ward, Jeffery | 3:23-cv-07488-MCR-HTC |
| 10733. | 408528 | Warnack, Jacob | 9:23-cv-03788-MCR-HTC |
| 10734. | 321777 | Whatley, Marlon | 7:21-cv-41969-MCR-HTC |
| 10735. | 408546 | Williams, Brandon | 9:23-cv-03807-MCR-HTC |
| 10736. | 288570 | Windyboy, Nathaniel | 7:21-cv-10601-MCR-HTC |
| 10737. | 422964 | Womack, Demetrius | 7:23-cv-01735-MCR-HTC |
| 10738. | 311329 | Woodsmall, Daniel | 7:21-cv-28618-MCR-HTC |
| 10739. | 421733 | Zins, Darin | 9:23-cv-15069-MCR-HTC |
| 10740. | 104720 | Haynes, Lance | 7:20-cv-74588-MCR-HTC |
| 10741. | 104944 | Joseph, Lee | 7:20-cv-76815-MCR-HTC |
| 10742. | 216618 | Marshall, Brent | 8:20-cv-73523-MCR-HTC |
| 10743. | 105208 | Martin, John | 7:20-cv-70285-MCR-HTC |
| 10744. | 105260 | Mccoy, Sharlene | 7:20-cv-70385-MCR-HTC |
| 10745. | 266415 | Mead, Teddy | 9:20-cv-09880-MCR-HTC |
| 10746. | 105341 | Miller, Richard | 7:20-cv-70544-MCR-HTC |
| 10747. | 105485 | Noble, Richard | 7:20-cv-70906-MCR-HTC |
| 10748. | 105727 | Reynolds, Marty | 7:20-cv-71526-MCR-HTC |
| 10749. | 105801 | Rodriguez, Felipe | 7:20-cv-71231-MCR-HTC |
| 10750. | 105812 | Romain, Kristen | 7:20-cv-71269-MCR-HTC |
| 10751. | 106084 | Stinar, Kyle | 7:20-cv-72108-MCR-HTC |
| 10752. | 266432 | Taylor, Robert | 9:20-cv-09936-MCR-HTC |
| 10753. | 106440 | Wilson, Allen | 7:20-cv-73929-MCR-HTC |
| 10754. | 382248 | Arnold, Keith | 3:23-cv-01137-MCR-HTC |

| 10755. | 186170 | Blanco, Ricardo | 3:22-cv-01738-MCR-HTC |
|--------|--------|-----------------|------------------------|
| 10756. | 203355 | Carter, James | 3:22-cv-01764-MCR-HTC |
| 10757. | 94441 | Clifton, Jason | 3:19-cv-04129-MCR-HTC |
| 10758. | 94454 | Dawson, Elliot | 3:19-cv-04186-MCR-HTC |
| 10759. | 186195 | Eldridge, David | 3:22-cv-00455-MCR-HTC |
| 10760. | 94468 | Ellis, Andre | 3:19-cv-04204-MCR-HTC |
| 10761. | 94486 | Goble, Norman | 3:19-cv-04292-MCR-HTC |
| 10762. | 94493 | Graves, Michael | 3:19-cv-04300-MCR-HTC |
| 10763. | 230626 | Holton, Samuelle | 3:22-cv-01810-MCR-HTC |
| 10764. | 94541 | Kennedy, Jerry | 3:19-cv-04386-MCR-HTC |
| 10765. | 94543 | Kezer, Ivan | 3:19-cv-04388-MCR-HTC |
| 10766. | 146255 | Mcfarling, Samuel | 3:22-cv-01878-MCR-HTC |
| 10767. | 366492 | Morrison, Brandon | 3:22-cv-10831-MCR-HTC |
| 10768. | 203650 | Riser, Billeigh | 3:22-cv-01989-MCR-HTC |
| 10769. | 94664 | Thomas, Curtis | 3:19-cv-04576-MCR-HTC |
| 10770. | 96539 | Tripp, Wade | 3:19-cv-04616-MCR-HTC |
| 10771. | 146398 | Wardlow, Patrick | 3:22-cv-01978-MCR-HTC |
| 10772. | 292020 | Armstrong, Melvin | 3:23-cv-01509-MCR-HTC |
| 10773. | 379187 | Baggesen, Randolph | 3:22-cv-25325-MCR-HTC |
| 10774. | 53292 | Banks, Aaron | 7:20-cv-69710-MCR-HTC |
| 10775. | 52844 | Beem, Christopher | 7:20-cv-67887-MCR-HTC |
| 10776. | 53087 | Cain, James | 7:20-cv-69347-MCR-HTC |
| 10777. | 52646 | Calvin, William | 7:20-cv-67168-MCR-HTC |
| 10778. | 200515 | Calvo, Michael | 8:20-cv-69515-MCR-HTC |
| 10779. | 52724 | Carrell, Richard | 7:20-cv-67530-MCR-HTC |
| 10780. | 305360 | Carrierre, Canaan | 7:21-cv-24482-MCR-HTC |
| 10781. | 305363 | Chapman, Zane | 7:21-cv-24485-MCR-HTC |
| 10782. | 258694 | Cullers, Demetrius | 9:20-cv-01676-MCR-HTC |
| 10783. | 52834 | Cummings, Michael | 7:20-cv-67858-MCR-HTC |
| 10784. | 53336 | Davis, Marlon | 7:20-cv-69817-MCR-HTC |
| 10785. | 355550 | Decker, Matthew | 3:22-cv-00656-MCR-HTC |
| 10786. | 200520 | Dionida, Jeremy | 8:20-cv-69529-MCR-HTC |
| 10787. | 53468 | Downing, Sherry | 7:20-cv-71125-MCR-HTC |
| 10788. | 378084 | Garrett, Jarrod | 3:22-cv-22787-MCR-HTC |
| 10789. | 52683 | Giboney, Randall | 7:20-cv-67425-MCR-HTC |
| 10790. | 53119 | Gist, Garrett | 7:20-cv-69407-MCR-HTC |
| 10791. | 303718 | Gonzales, Anthony | 7:21-cv-23554-MCR-HTC |
| 10792. | 52583 | Groce, Jorg | 7:20-cv-66934-MCR-HTC |
| 10793. | 53452 | Harris, Gary | 7:20-cv-71084-MCR-HTC |
| 10794. | 53206 | Haws, Robert | 7:20-cv-69558-MCR-HTC |
| 10795. | 355945 | Hecht, Chase | 3:22-cv-00838-MCR-HTC |
| 10796. | 53389 | Hyatt, Chad | 7:20-cv-70960-MCR-HTC |
| 10797. | 200531 | Kennedy, William | 8:20-cv-69560-MCR-HTC |
| 10798. | 52577 | King, Christopher | 7:20-cv-66912-MCR-HTC |
| 10799. | 305404 | Lionetti, Braden | 7:21-cv-24526-MCR-HTC |

| | | | |
|---|---|---|---|
| 10800. | 53259 | Mcneely, Larry | 7:20-cv-69630-MCR-HTC |
| 10801. | 379203 | Moyer, Justin | 3:22-cv-25349-MCR-HTC |
| 10802. | 52568 | Murphy, Donald | 7:20-cv-66878-MCR-HTC |
| 10803. | 53070 | Murphy, Joshua | 7:20-cv-69312-MCR-HTC |
| 10804. | 279970 | Oldham, Jason | 9:20-cv-20122-MCR-HTC |
| 10805. | 373461 | Ortiz, Edwin | 3:22-cv-18530-MCR-HTC |
| 10806. | 303738 | Pierce, Joseph | 7:21-cv-23574-MCR-HTC |
| 10807. | 53059 | Reeves, William | 7:20-cv-69279-MCR-HTC |
| 10808. | 53329 | Rivera, Julio | 7:20-cv-69800-MCR-HTC |
| 10809. | 52673 | Rodriguez Steidel, Emilio | 7:20-cv-67408-MCR-HTC |
| 10810. | 289605 | Rundenza, Rodger | 3:23-cv-00500-MCR-HTC |
| 10811. | 53129 | Rutledge, Brandon | 7:20-cv-69427-MCR-HTC |
| 10812. | 305434 | Senior, Shawn | 7:21-cv-24556-MCR-HTC |
| 10813. | 53247 | Stephens, Christopher | 7:20-cv-69608-MCR-HTC |
| 10814. | 53427 | Stott, David | 7:20-cv-71034-MCR-HTC |
| 10815. | 323661 | Syvinski, Justin | 7:21-cv-38822-MCR-HTC |
| 10816. | 53080 | Vaden, Brandon | 7:20-cv-69334-MCR-HTC |
| 10817. | 53098 | Weinstein, Eric | 7:20-cv-69367-MCR-HTC |
| 10818. | 53058 | Wilson, Jerry | 7:20-cv-69276-MCR-HTC |
| 10819. | 8340 | Lewis, Christopher | 8:20-cv-16926-MCR-HTC |
| 10820. | 8193 | Price, Marlon | 8:20-cv-16570-MCR-HTC |
| 10821. | 6295 | Garcia, Christian | 8:20-cv-04938-MCR-HTC |
| 10822. | 6328 | Romprey, David | 8:20-cv-05039-MCR-HTC |
| 10823. | 106563 | Powers, Roger | 8:20-cv-10161-MCR-HTC |
| 10824. | 136041 | Scott, Brandon | 8:20-cv-14804-MCR-HTC |
| 10825. | 301654 | Abel, Brian | 7:21-cv-22327-MCR-HTC |
| 10826. | 288762 | Abrams, Ronald | 7:21-cv-11171-MCR-HTC |
| 10827. | 396809 | Abshear, Alan | 3:23-cv-19936-MCR-HTC |
| 10828. | 394705 | Acker, Stephen | 3:23-cv-17728-MCR-HTC |
| 10829. | 139326 | Ackerman, Nicholas | 7:20-cv-63861-MCR-HTC |
| 10830. | 159744 | Adams, James | 7:20-cv-67300-MCR-HTC |
| 10831. | 27389 | Adams, Jerred | 7:20-cv-03027-MCR-HTC |
| 10832. | 390762 | Adams, Jonathan | 3:23-cv-13768-MCR-HTC |
| 10833. | 217078 | Agard, Mark | 8:20-cv-65102-MCR-HTC |
| 10834. | 191572 | Aguilar, Raul | 8:20-cv-31545-MCR-HTC |
| 10835. | 399515 | Akrayi, Aryan | 9:23-cv-07750-MCR-HTC |
| 10836. | 401801 | Alberti, Armando | 7:23-cv-00936-MCR-HTC |
| 10837. | 390943 | Aleman, Fernando | 3:23-cv-14653-MCR-HTC |
| 10838. | 394929 | Alexander, Brian | 3:23-cv-17865-MCR-HTC |
| 10839. | 390694 | Alfred, Andre | 3:23-cv-13144-MCR-HTC |
| 10840. | 399566 | Allen, Brian | 9:23-cv-07784-MCR-HTC |
| 10841. | 394198 | Allen, Dimitrius | 3:23-cv-16869-MCR-HTC |
| 10842. | 266734 | Allen, Ronald | 9:20-cv-07311-MCR-HTC |
| 10843. | 393836 | Allen, Stephen | 3:23-cv-16553-MCR-HTC |
| 10844. | 216990 | Allenbaugh, Joey | 8:20-cv-64812-MCR-HTC |

| 10845. | 27325 | Allison, Jarrod | 7:20-cv-03013-MCR-HTC |
|--------|-------|-----------------|------------------------|
| 10846. | 200722 | Almelda, Richard | 8:20-cv-45941-MCR-HTC |
| 10847. | 399307 | Alston, Paul | 9:23-cv-07624-MCR-HTC |
| 10848. | 397223 | Alvarez, Shawn | 3:23-cv-20247-MCR-HTC |
| 10849. | 191576 | Anderson, Kelly | 8:20-cv-31554-MCR-HTC |
| 10850. | 387330 | Anderson, Thomas | 3:23-cv-08059-MCR-HTC |
| 10851. | 402609 | Anderson, Timothy | 7:23-cv-00610-MCR-HTC |
| 10852. | 191578 | Andrews, Asya | 8:20-cv-38946-MCR-HTC |
| 10853. | 28892 | Annett, Jesse | 7:20-cv-05919-MCR-HTC |
| 10854. | 396639 | Aparra, Leomar | 3:23-cv-19608-MCR-HTC |
| 10855. | 27406 | Apeland, Erric | 7:20-cv-03068-MCR-HTC |
| 10856. | 404041 | Aragon, Gino | 9:23-cv-09177-MCR-HTC |
| 10857. | 398499 | Archat, Damion | 9:23-cv-07672-MCR-HTC |
| 10858. | 401908 | Armstrong, Charles | 9:23-cv-08812-MCR-HTC |
| 10859. | 398119 | Ashby, Christopher | 9:23-cv-07009-MCR-HTC |
| 10860. | 15504 | Auto, Arjim | 7:20-cv-02345-MCR-HTC |
| 10861. | 390519 | Avila, Devron | 3:23-cv-12735-MCR-HTC |
| 10862. | 27030 | Azure, Justin | 8:20-cv-17134-MCR-HTC |
| 10863. | 399988 | Bacon, James | 9:23-cv-07991-MCR-HTC |
| 10864. | 396807 | Bailey, Alan | 3:23-cv-19930-MCR-HTC |
| 10865. | 397400 | Bailey, Justin | 3:23-cv-20498-MCR-HTC |
| 10866. | 158502 | Baker, Robert | 8:20-cv-43746-MCR-HTC |
| 10867. | 216883 | Baldwin, Christopher | 8:20-cv-65391-MCR-HTC |
| 10868. | 200627 | Baldwin, Nicole | 8:20-cv-46658-MCR-HTC |
| 10869. | 256754 | Baldwin, Norman | 9:20-cv-13648-MCR-HTC |
| 10870. | 145827 | Baldwin, Richard | 7:20-cv-64297-MCR-HTC |
| 10871. | 27739 | Ball, Arthur | 7:20-cv-03375-MCR-HTC |
| 10872. | 169763 | Banach, Peter | 8:20-cv-52914-MCR-HTC |
| 10873. | 27963 | Bandy, Derrick | 7:20-cv-03546-MCR-HTC |
| 10874. | 393405 | Barajas, Miguel | 3:23-cv-15512-MCR-HTC |
| 10875. | 26984 | Barber, Michael | 7:20-cv-48236-MCR-HTC |
| 10876. | 397300 | Barker, Darick | 3:23-cv-20489-MCR-HTC |
| 10877. | 28192 | Barkley, Keith | 7:20-cv-03792-MCR-HTC |
| 10878. | 399045 | Barnes, John | 9:23-cv-07461-MCR-HTC |
| 10879. | 389737 | Barnes, Mark | 3:23-cv-12325-MCR-HTC |
| 10880. | 217083 | Barnes, Sherina | 8:20-cv-65119-MCR-HTC |
| 10881. | 28595 | Bartel, Thomas | 7:20-cv-04302-MCR-HTC |
| 10882. | 394660 | Bartholettie, Joseph | 3:23-cv-17903-MCR-HTC |
| 10883. | 256436 | Barts, Jason | 9:20-cv-11701-MCR-HTC |
| 10884. | 393963 | Basham, Kristopher | 3:23-cv-16418-MCR-HTC |
| 10885. | 15938 | Basile, Kenneth | 7:20-cv-04108-MCR-HTC |
| 10886. | 389164 | Bass, Jason | 3:23-cv-10621-MCR-HTC |
| 10887. | 156288 | Bautista, Jesse | 7:20-cv-67719-MCR-HTC |
| 10888. | 288704 | Beach, Christopher | 7:21-cv-11113-MCR-HTC |
| 10889. | 169954 | Bean, Joshua | 7:20-cv-63882-MCR-HTC |

| 10890. | 402842 | Beasley, Jonathan | 7:23-cv-01274-MCR-HTC |
|--------|--------|-------------------|------------------------|
| 10891. | 390675 | Beechum, Brandon | 3:23-cv-13018-MCR-HTC |
| 10892. | 395555 | Belair, Stephen | 3:23-cv-18384-MCR-HTC |
| 10893. | 28098 | Bell, Jahnoi | 7:20-cv-03815-MCR-HTC |
| 10894. | 395496 | Bell, Jonathan | 3:23-cv-18441-MCR-HTC |
| 10895. | 385982 | Bell, Stelvin | 3:23-cv-06702-MCR-HTC |
| 10896. | 397485 | Bellamy, Terran | 3:23-cv-20342-MCR-HTC |
| 10897. | 217129 | Bello, Dennis | 8:20-cv-65271-MCR-HTC |
| 10898. | 191586 | Benintende, Charles | 8:20-cv-38971-MCR-HTC |
| 10899. | 397628 | Bennett, Marriah | 3:23-cv-20783-MCR-HTC |
| 10900. | 200946 | Bennett, Michael | 8:20-cv-46818-MCR-HTC |
| 10901. | 394827 | Benson, Gary | 3:23-cv-18200-MCR-HTC |
| 10902. | 393490 | Bergeron, Brett | 3:23-cv-16013-MCR-HTC |
| 10903. | 394905 | Berkemeier, Adam | 3:23-cv-18198-MCR-HTC |
| 10904. | 393416 | Berry, Anthony | 3:23-cv-15617-MCR-HTC |
| 10905. | 15161 | Berry, Clyde | 7:20-cv-02236-MCR-HTC |
| 10906. | 393330 | Bethea, Rick | 3:23-cv-14283-MCR-HTC |
| 10907. | 390679 | Bethke, Mark | 3:23-cv-13029-MCR-HTC |
| 10908. | 386364 | Bevis, Michael | 3:23-cv-06921-MCR-HTC |
| 10909. | 216931 | Bhalodia, Kinjal | 8:20-cv-65510-MCR-HTC |
| 10910. | 191591 | Bicknell, Eric | 8:20-cv-38991-MCR-HTC |
| 10911. | 401098 | Bills, Joseph | 9:23-cv-08467-MCR-HTC |
| 10912. | 391033 | Blake, Jonathan | 3:23-cv-13449-MCR-HTC |
| 10913. | 159675 | Blanchard, Michael | 8:20-cv-44046-MCR-HTC |
| 10914. | 277538 | Bland, Christopher | 9:20-cv-18110-MCR-HTC |
| 10915. | 203773 | Blank, Brian | 8:20-cv-66425-MCR-HTC |
| 10916. | 391054 | Bodnar, George | 3:23-cv-15061-MCR-HTC |
| 10917. | 390761 | Boehm, Thomas | 3:23-cv-13767-MCR-HTC |
| 10918. | 266478 | Boggs, John | 9:20-cv-06205-MCR-HTC |
| 10919. | 393199 | Bolden, Jeremy | 3:23-cv-13813-MCR-HTC |
| 10920. | 397282 | Boles, Daniel | 3:23-cv-20365-MCR-HTC |
| 10921. | 393494 | Booker, Ciara | 3:23-cv-14518-MCR-HTC |
| 10922. | 288787 | Booker, Jaston | 7:21-cv-11194-MCR-HTC |
| 10923. | 200731 | Boren, Jarrett | 3:23-cv-07471-MCR-HTC |
| 10924. | 301661 | Bossard, Thomas | 7:21-cv-22334-MCR-HTC |
| 10925. | 394025 | Bottoms, Jeremy | 3:23-cv-16777-MCR-HTC |
| 10926. | 28583 | Bourque, Nicholas | 3:23-cv-18134-MCR-HTC |
| 10927. | 400804 | Boushehri, Daniel | 7:23-cv-01086-MCR-HTC |
| 10928. | 191599 | Bowes, Jaron | 8:20-cv-39014-MCR-HTC |
| 10929. | 389795 | Boyd, Jerald | 3:23-cv-12480-MCR-HTC |
| 10930. | 390966 | Boyer, Shirlena | 3:23-cv-14780-MCR-HTC |
| 10931. | 393498 | Bradley, Daryl | 3:23-cv-14523-MCR-HTC |
| 10932. | 317814 | Brady, Phillip | 7:21-cv-31317-MCR-HTC |
| 10933. | 390637 | Bragg, Stephanie | 3:23-cv-12547-MCR-HTC |
| 10934. | 400839 | Bravo, Dennis | 9:23-cv-08393-MCR-HTC |

| 10935. | 399145 | Brewton, Kari | 9:23-cv-07519-MCR-HTC |
|--------|--------|---------------|------------------------|
| 10936. | 394872 | Brickey, Paul | 3:23-cv-17454-MCR-HTC |
| 10937. | 416904 | Brigdon, Chad | 7:23-cv-01442-MCR-HTC |
| 10938. | 399537 | Brinkman, Blake | 9:23-cv-07762-MCR-HTC |
| 10939. | 158663 | Broadnax, Edward | 8:20-cv-43901-MCR-HTC |
| 10940. | 400985 | Brodnax, Harvey | 9:23-cv-08432-MCR-HTC |
| 10941. | 402469 | Brogna, Richard | 7:23-cv-01184-MCR-HTC |
| 10942. | 177760 | Brooks, Ahmann | 8:20-cv-46270-MCR-HTC |
| 10943. | 403626 | Brooks, Wayne | 9:23-cv-09170-MCR-HTC |
| 10944. | 397764 | Brooks, William | 3:23-cv-20877-MCR-HTC |
| 10945. | 277579 | Brown, Daniel | 9:20-cv-18308-MCR-HTC |
| 10946. | 159475 | Brown, Earl | 8:20-cv-44700-MCR-HTC |
| 10947. | 277569 | Brown, Grailing | 9:20-cv-18298-MCR-HTC |
| 10948. | 398985 | Brown, Ivan | 9:23-cv-07427-MCR-HTC |
| 10949. | 391062 | Brown, Jonathan | 3:23-cv-15122-MCR-HTC |
| 10950. | 394887 | Brown, Marsell | 3:23-cv-18977-MCR-HTC |
| 10951. | 409975 | Brown, Yuri | 9:23-cv-09501-MCR-HTC |
| 10952. | 216764 | Bruzinski, Mark | 8:20-cv-65041-MCR-HTC |
| 10953. | 399311 | Bryant, Paul | 9:23-cv-07627-MCR-HTC |
| 10954. | 390965 | Bryon, James | 3:23-cv-14779-MCR-HTC |
| 10955. | 15554 | Buckman, Aaron | 7:20-cv-02490-MCR-HTC |
| 10956. | 394664 | Buffalari, Jaime | 3:23-cv-17664-MCR-HTC |
| 10957. | 383034 | Buglione Matias, Albert | 3:23-cv-00844-MCR-HTC |
| 10958. | 397586 | Bulmer, Garrett | 3:23-cv-20669-MCR-HTC |
| 10959. | 200895 | Buras, Jason | 8:20-cv-46666-MCR-HTC |
| 10960. | 402695 | Burchard Garry, William | 7:23-cv-01206-MCR-HTC |
| 10961. | 27693 | Burke, Tyler | 3:23-cv-13356-MCR-HTC |
| 10962. | 394549 | Burnell, Randall | 3:23-cv-17276-MCR-HTC |
| 10963. | 277668 | Burns, Erik | 9:20-cv-18397-MCR-HTC |
| 10964. | 203780 | Burrell, Lucius | 3:23-cv-17680-MCR-HTC |
| 10965. | 177744 | Burris, Michael | 8:20-cv-46202-MCR-HTC |
| 10966. | 390806 | Burtch, Anthony | 3:23-cv-14091-MCR-HTC |
| 10967. | 200733 | Burton, Lavinia | 8:20-cv-46005-MCR-HTC |
| 10968. | 159163 | Bush, Christopher | 8:20-cv-44339-MCR-HTC |
| 10969. | 28272 | Bushacker, Peter | 7:20-cv-03868-MCR-HTC |
| 10970. | 26895 | Bushaw, Dianna | 7:20-cv-29287-MCR-HTC |
| 10971. | 397185 | Butalid, Maria | 3:23-cv-20048-MCR-HTC |
| 10972. | 398346 | Butts, Nathan | 9:23-cv-07351-MCR-HTC |
| 10973. | 399013 | Butz, John | 9:23-cv-07438-MCR-HTC |
| 10974. | 256340 | Byars, Louis | 9:20-cv-11578-MCR-HTC |
| 10975. | 393816 | Byrd, Robert | 3:23-cv-16618-MCR-HTC |
| 10976. | 393282 | Byrd, Torrey | 3:23-cv-14187-MCR-HTC |
| 10977. | 393981 | Cabarrus, Calvin | 3:23-cv-16058-MCR-HTC |
| 10978. | 393233 | Cadavid, Juan | 3:23-cv-13914-MCR-HTC |
| 10979. | 158598 | Cales, Mitchell | 8:20-cv-43825-MCR-HTC |

| 10980. | 27183 | Calhoun, Robert | 7:20-cv-02879-MCR-HTC |
|---|---|---|---|
| 10981. | 400521 | Campbell, Terry | 9:23-cv-08288-MCR-HTC |
| 10982. | 389767 | Campolla, Charles | 3:23-cv-12276-MCR-HTC |
| 10983. | 399521 | Cano, Benny | 9:23-cv-07756-MCR-HTC |
| 10984. | 256663 | Canty, George | 9:20-cv-15385-MCR-HTC |
| 10985. | 395314 | Caouette, Jonathan | 3:23-cv-19112-MCR-HTC |
| 10986. | 15761 | Capek, Eric | 7:20-cv-02786-MCR-HTC |
| 10987. | 389552 | Capps, Kenneth | 3:23-cv-11422-MCR-HTC |
| 10988. | 389622 | Carbonero, Francisco | 3:23-cv-11217-MCR-HTC |
| 10989. | 390901 | Cardena, Arturo | 3:23-cv-15010-MCR-HTC |
| 10990. | 394197 | Carista, Francis | 3:23-cv-16864-MCR-HTC |
| 10991. | 26747 | Carman, Clifton | 7:20-cv-19133-MCR-HTC |
| 10992. | 394157 | Carpenter, Christopher | 3:23-cv-16362-MCR-HTC |
| 10993. | 177563 | Carrasco, David | 8:20-cv-45215-MCR-HTC |
| 10994. | 395153 | Carrillo, Henry | 3:23-cv-17453-MCR-HTC |
| 10995. | 393584 | Carter, Alexander | 3:23-cv-16158-MCR-HTC |
| 10996. | 159596 | Casares, Anthony | 7:20-cv-67197-MCR-HTC |
| 10997. | 396644 | Cassetty, Robert | 3:23-cv-19624-MCR-HTC |
| 10998. | 256435 | Castillanes, Amanda | 9:20-cv-11700-MCR-HTC |
| 10999. | 288912 | Castillo, Joseph | 7:21-cv-11317-MCR-HTC |
| 11000. | 394655 | Castrataro, Michael | 3:23-cv-17638-MCR-HTC |
| 11001. | 402947 | Cathey, Patricia | 9:23-cv-09377-MCR-HTC |
| 11002. | 391070 | Cato, Charles | 3:23-cv-15110-MCR-HTC |
| 11003. | 394019 | Cenno, Ronald | 3:23-cv-16617-MCR-HTC |
| 11004. | 403030 | Champion, Christina | 9:23-cv-09026-MCR-HTC |
| 11005. | 402282 | Chance, Michael | 9:23-cv-08933-MCR-HTC |
| 11006. | 400971 | Chandler, Gerald | 7:23-cv-00694-MCR-HTC |
| 11007. | 393331 | Chaney, Michael | 3:23-cv-14279-MCR-HTC |
| 11008. | 400731 | Chase, Colton | 9:23-cv-08353-MCR-HTC |
| 11009. | 402881 | Chatman, Lawrence | 9:23-cv-09337-MCR-HTC |
| 11010. | 266939 | Chelette, Alan | 9:20-cv-07946-MCR-HTC |
| 11011. | 217172 | Cheng, Chetra | 8:20-cv-65412-MCR-HTC |
| 11012. | 393289 | Chesser, Michael | 3:23-cv-14192-MCR-HTC |
| 11013. | 402253 | Chick, Michael | 9:23-cv-08920-MCR-HTC |
| 11014. | 400570 | Choe, Yusam | 9:23-cv-08304-MCR-HTC |
| 11015. | 390773 | Christensen, Spencer | 3:23-cv-13779-MCR-HTC |
| 11016. | 401926 | Christian, Clayton | 9:23-cv-08819-MCR-HTC |
| 11017. | 27316 | Clark, Andrew | 7:20-cv-03000-MCR-HTC |
| 11018. | 191620 | Claspill, Derrell | 8:20-cv-39078-MCR-HTC |
| 11019. | 398394 | Clemmons, Desmond | 9:23-cv-07452-MCR-HTC |
| 11020. | 398375 | Climer, Thomas | 9:23-cv-07413-MCR-HTC |
| 11021. | 28782 | Clough, Tyler | 7:20-cv-05705-MCR-HTC |
| 11022. | 385897 | Cmar, Lawrence | 3:23-cv-06298-MCR-HTC |
| 11023. | 203791 | Cody, Chrystopher | 8:20-cv-66497-MCR-HTC |
| 11024. | 399947 | Coffman, Henry | 9:23-cv-07978-MCR-HTC |

| 11025. | 277709 | Cogborn, Michael | 9:20-cv-18438-MCR-HTC |
|---|---|---|---|
| 11026. | 400293 | Cole, Lance | 9:23-cv-08206-MCR-HTC |
| 11027. | 395870 | Cole, Martin | 3:23-cv-18670-MCR-HTC |
| 11028. | 401495 | Cole, Ronald | 9:23-cv-08585-MCR-HTC |
| 11029. | 389583 | Cole, Stephen | 3:23-cv-12197-MCR-HTC |
| 11030. | 397432 | Collins, Philip | 3:23-cv-20434-MCR-HTC |
| 11031. | 393393 | Colon, Ramon | 3:23-cv-15412-MCR-HTC |
| 11032. | 158709 | Conaway, Willie | 7:20-cv-66390-MCR-HTC |
| 11033. | 389626 | Conley, Jeremy | 3:23-cv-11383-MCR-HTC |
| 11034. | 402578 | Conley, Tiffany | 9:23-cv-09122-MCR-HTC |
| 11035. | 217147 | Conner, Michaele | 8:20-cv-65330-MCR-HTC |
| 11036. | 395574 | Connolly, Robert | 3:23-cv-18867-MCR-HTC |
| 11037. | 399601 | Constante, Brian | 7:23-cv-00950-MCR-HTC |
| 11038. | 398263 | Contreras, Jesus | 9:23-cv-07194-MCR-HTC |
| 11039. | 266859 | Cook, Dennis | 9:20-cv-07618-MCR-HTC |
| 11040. | 216873 | Cook, Thomas | 8:20-cv-65361-MCR-HTC |
| 11041. | 266768 | Cooks, John | 9:20-cv-07420-MCR-HTC |
| 11042. | 382769 | Cooper, Brian | 3:23-cv-00851-MCR-HTC |
| 11043. | 398571 | Cooper, Terrell | 9:23-cv-07827-MCR-HTC |
| 11044. | 386208 | Copeland, Jason | 3:23-cv-06914-MCR-HTC |
| 11045. | 395235 | Corby, Tony | 3:23-cv-19101-MCR-HTC |
| 11046. | 395363 | Coriz, Faron | 3:23-cv-17089-MCR-HTC |
| 11047. | 216821 | Corlew, Matthew | 8:20-cv-65209-MCR-HTC |
| 11048. | 158389 | Correa, Judith | 8:20-cv-43686-MCR-HTC |
| 11049. | 400358 | Costa, Micah | 9:23-cv-08227-MCR-HTC |
| 11050. | 191632 | Cote, Daniel | 8:20-cv-31591-MCR-HTC |
| 11051. | 158480 | Cotton, Bryan | 8:20-cv-43736-MCR-HTC |
| 11052. | 394851 | Couch, Willie | 3:23-cv-18600-MCR-HTC |
| 11053. | 288932 | Cousar, Starcia | 7:21-cv-11337-MCR-HTC |
| 11054. | 403553 | Coviello, Andy | 3:23-cv-18138-MCR-HTC |
| 11055. | 27480 | Coykendall, Brian | 7:20-cv-03225-MCR-HTC |
| 11056. | 395481 | Craine, Sakinah | 3:23-cv-18038-MCR-HTC |
| 11057. | 385946 | Craw, Darrell | 3:23-cv-06480-MCR-HTC |
| 11058. | 216904 | Creager, Bonner | 8:20-cv-65453-MCR-HTC |
| 11059. | 398340 | Crichton, Larisa | 9:23-cv-07337-MCR-HTC |
| 11060. | 156267 | Crines, John | 7:20-cv-67677-MCR-HTC |
| 11061. | 191637 | Criswell, Amber | 8:20-cv-31599-MCR-HTC |
| 11062. | 267063 | Crouse, Edwin | 9:20-cv-08463-MCR-HTC |
| 11063. | 29022 | Cruz, Joseph | 7:20-cv-06675-MCR-HTC |
| 11064. | 398276 | Cruz, Margo | 9:23-cv-07215-MCR-HTC |
| 11065. | 393239 | Cruz, Rafael | 3:23-cv-13922-MCR-HTC |
| 11066. | 397769 | Cummings, William | 3:23-cv-20925-MCR-HTC |
| 11067. | 393216 | Cummins, Billy | 3:23-cv-13783-MCR-HTC |
| 11068. | 256714 | Curran, Joseph | 9:20-cv-13555-MCR-HTC |
| 11069. | 395053 | Curry, Johnny | 3:23-cv-17348-MCR-HTC |

| | | | |
|---|---|---|---|
| 11070. | 158901 | Cusick, Mark | 8:20-cv-44120-MCR-HTC |
| 11071. | 396869 | Daigle, John | 3:23-cv-19423-MCR-HTC |
| 11072. | 400302 | Dancy, Larry | 9:23-cv-08208-MCR-HTC |
| 11073. | 397252 | Dangelo, Alexis | 3:23-cv-20299-MCR-HTC |
| 11074. | 398153 | Davila, Eric | 9:23-cv-07053-MCR-HTC |
| 11075. | 266913 | Davis, Anthony | 3:23-cv-07636-MCR-HTC |
| 11076. | 395650 | Davis, Brian | 3:23-cv-19219-MCR-HTC |
| 11077. | 403008 | Davis, Broderick | 9:23-cv-09005-MCR-HTC |
| 11078. | 147023 | Davis, Carson | 8:20-cv-40207-MCR-HTC |
| 11079. | 288808 | Davis, Laureen | 7:21-cv-11215-MCR-HTC |
| 11080. | 200701 | Dawson, Queen Davida | 8:20-cv-46866-MCR-HTC |
| 11081. | 27591 | Deeds, Justin | 7:20-cv-03264-MCR-HTC |
| 11082. | 277611 | Deegan, Sean | 3:23-cv-17434-MCR-HTC |
| 11083. | 391101 | Deichelbor, Paul | 3:23-cv-13515-MCR-HTC |
| 11084. | 216981 | Deleon, Santos | 8:20-cv-65604-MCR-HTC |
| 11085. | 156287 | Denelsbeck, John | 7:20-cv-67715-MCR-HTC |
| 11086. | 18819 | Dennison, Shawn | 7:20-cv-04577-MCR-HTC |
| 11087. | 301530 | Devore, John | 7:21-cv-22203-MCR-HTC |
| 11088. | 394730 | Diallo, Yolanda | 3:23-cv-17875-MCR-HTC |
| 11089. | 389591 | Diaz, Edwardo | 3:23-cv-11082-MCR-HTC |
| 11090. | 169859 | Diaz, Samuel | 8:20-cv-54158-MCR-HTC |
| 11091. | 169912 | Dickerson, Troy | 8:20-cv-54276-MCR-HTC |
| 11092. | 390523 | Dixon, Edmon | 3:23-cv-12741-MCR-HTC |
| 11093. | 394316 | Do, Brian | 3:23-cv-16867-MCR-HTC |
| 11094. | 398332 | Dollar, Joshua | 9:23-cv-07320-MCR-HTC |
| 11095. | 256359 | Dominguez, Marco | 9:20-cv-11608-MCR-HTC |
| 11096. | 155981 | Donlon, Thomas | 7:20-cv-65758-MCR-HTC |
| 11097. | 390593 | Donnelly, Mason | 3:23-cv-12992-MCR-HTC |
| 11098. | 402961 | Dorough, Ronald | 9:23-cv-08971-MCR-HTC |
| 11099. | 317760 | Doss, Douglas | 7:21-cv-31263-MCR-HTC |
| 11100. | 28137 | Dotson, James | 7:20-cv-03693-MCR-HTC |
| 11101. | 27804 | Dotson, Jordan | 7:20-cv-03368-MCR-HTC |
| 11102. | 394758 | Douglass, Matthew | 3:23-cv-18098-MCR-HTC |
| 11103. | 391106 | Downs, Shane | 3:23-cv-13833-MCR-HTC |
| 11104. | 395393 | Doyle, Albert | 3:23-cv-17438-MCR-HTC |
| 11105. | 397577 | Drake, Detrick | 3:23-cv-20591-MCR-HTC |
| 11106. | 216887 | Ducre, Jolic | 8:20-cv-65403-MCR-HTC |
| 11107. | 288896 | Duff, Adam | 7:21-cv-11302-MCR-HTC |
| 11108. | 395839 | Duffy, Shane | 3:23-cv-18378-MCR-HTC |
| 11109. | 393982 | Dukes, Carlos | 3:23-cv-16065-MCR-HTC |
| 11110. | 395396 | Dukes, Marcus | 3:23-cv-17450-MCR-HTC |
| 11111. | 393573 | Dunn, William | 3:23-cv-16004-MCR-HTC |
| 11112. | 397554 | Durand, Charles | 3:23-cv-20470-MCR-HTC |
| 11113. | 28355 | Durham, Justin | 7:20-cv-03925-MCR-HTC |
| 11114. | 216677 | Durussel, Phillip | 8:20-cv-64787-MCR-HTC |

| 11115. | 216728 | Dutton, Derek | 8:20-cv-64936-MCR-HTC |
|--------|--------|--------------|------------------------|
| 11116. | 390706 | Duvall, Scott | 3:23-cv-13181-MCR-HTC |
| 11117. | 267022 | Dyer, George | 9:20-cv-08384-MCR-HTC |
| 11118. | 15331 | Eames, Joshua | 7:20-cv-02465-MCR-HTC |
| 11119. | 401196 | Earl, Julian | 9:23-cv-08497-MCR-HTC |
| 11120. | 394108 | Eason, Clayton | 3:23-cv-16711-MCR-HTC |
| 11121. | 396669 | Edens, Benjamin | 3:23-cv-20695-MCR-HTC |
| 11122. | 397576 | Edwards, Derrick | 3:23-cv-20585-MCR-HTC |
| 11123. | 397707 | Edwards, Randall | 3:23-cv-20857-MCR-HTC |
| 11124. | 393286 | Ellerbe, Gilbert | 3:23-cv-14186-MCR-HTC |
| 11125. | 400459 | Eloizard, Serge | 9:23-cv-08274-MCR-HTC |
| 11126. | 395006 | Embry, Brandon | 3:23-cv-17412-MCR-HTC |
| 11127. | 332536 | Emmanuel, Gregoire | 7:21-cv-51129-MCR-HTC |
| 11128. | 277676 | Engelhardt, John | 9:20-cv-18405-MCR-HTC |
| 11129. | 200616 | Erb, Bradley | 3:23-cv-07454-MCR-HTC |
| 11130. | 395475 | Eszlinger, Kristoffer | 3:23-cv-17989-MCR-HTC |
| 11131. | 398102 | Even, Mike | 9:23-cv-06990-MCR-HTC |
| 11132. | 394741 | Evers, Justin | 3:23-cv-17896-MCR-HTC |
| 11133. | 398175 | Evich, Luke | 9:23-cv-07076-MCR-HTC |
| 11134. | 216724 | Faapouli, Lauifi | 8:20-cv-64924-MCR-HTC |
| 11135. | 399378 | Fagan, Sean | 9:23-cv-07682-MCR-HTC |
| 11136. | 400645 | Faison, Antwan | 9:23-cv-08332-MCR-HTC |
| 11137. | 395467 | Fanning, Kenneth | 3:23-cv-17843-MCR-HTC |
| 11138. | 277667 | Felton, Lonnie | 9:20-cv-18396-MCR-HTC |
| 11139. | 394246 | Fennell, Matthew | 3:23-cv-16603-MCR-HTC |
| 11140. | 402942 | Fernandes-Hall, Nicholas | 9:23-cv-09375-MCR-HTC |
| 11141. | 398489 | Fernandez, Alexis | 9:23-cv-07649-MCR-HTC |
| 11142. | 158489 | Ferris, Scott | 8:20-cv-43744-MCR-HTC |
| 11143. | 200781 | Finch, Shaniquia | 8:20-cv-46267-MCR-HTC |
| 11144. | 159480 | Fiscus, Paul | 8:20-cv-44704-MCR-HTC |
| 11145. | 28270 | Flannery, Christopher | 7:20-cv-03866-MCR-HTC |
| 11146. | 399450 | Flannigan, Zack | 7:23-cv-01197-MCR-HTC |
| 11147. | 387966 | Fleming, Michael | 3:23-cv-08994-MCR-HTC |
| 11148. | 395476 | Flores, Nicolai | 3:23-cv-17998-MCR-HTC |
| 11149. | 396611 | Flynn, Brian | 3:23-cv-19710-MCR-HTC |
| 11150. | 399504 | Fonjong, Anjoh | 7:23-cv-00181-MCR-HTC |
| 11151. | 398476 | Fontanares, Christopher | 9:23-cv-07621-MCR-HTC |
| 11152. | 395352 | Foo, Timothy | 3:23-cv-18993-MCR-HTC |
| 11153. | 15173 | Foster, Bryant | 7:20-cv-02244-MCR-HTC |
| 11154. | 15020 | Foster, Christopher | 7:20-cv-02161-MCR-HTC |
| 11155. | 390778 | Foster, Joshua | 3:23-cv-13825-MCR-HTC |
| 11156. | 393967 | Fountain, Louis | 3:23-cv-15752-MCR-HTC |
| 11157. | 384350 | Franklin, Michael | 3:23-cv-01295-MCR-HTC |
| 11158. | 267012 | Fratarcangeli, Matt | 9:20-cv-08364-MCR-HTC |
| 11159. | 399492 | Freeman, Amber | 9:23-cv-07742-MCR-HTC |

| 11160. | 301498 | Frey, Justin | 7:21-cv-22171-MCR-HTC |
|--------|--------|--------------|------------------------|
| 11161. | 402076 | Friend, Jeffrey | 7:23-cv-00506-MCR-HTC |
| 11162. | 288692 | Friloux, Edward | 7:21-cv-11101-MCR-HTC |
| 11163. | 399400 | Frison, Tina | 9:23-cv-07698-MCR-HTC |
| 11164. | 191670 | Fugitt, Chris | 8:20-cv-39232-MCR-HTC |
| 11165. | 395291 | Galaski, Matt | 3:23-cv-18653-MCR-HTC |
| 11166. | 393424 | Galeoto, Matthew | 3:23-cv-15673-MCR-HTC |
| 11167. | 277788 | Gallegos, Raul | 9:20-cv-18559-MCR-HTC |
| 11168. | 385981 | Garcia, David | 3:23-cv-06700-MCR-HTC |
| 11169. | 402153 | Garcia, Leonard | 9:23-cv-08876-MCR-HTC |
| 11170. | 217093 | Garrett, Victor | 8:20-cv-65152-MCR-HTC |
| 11171. | 159794 | Garrison, Nicholas | 8:20-cv-44179-MCR-HTC |
| 11172. | 399848 | Garza, Diana | 9:23-cv-07943-MCR-HTC |
| 11173. | 159289 | Garza, Esmirna | 7:20-cv-66963-MCR-HTC |
| 11174. | 387512 | Gatena, Chad | 3:23-cv-08210-MCR-HTC |
| 11175. | 397214 | Gauthier, Scott | 3:23-cv-20195-MCR-HTC |
| 11176. | 393228 | Gebhardtsbauer, Victoria | 3:23-cv-14000-MCR-HTC |
| 11177. | 391122 | Gee, Galeana | 3:23-cv-13944-MCR-HTC |
| 11178. | 26566 | Genella, Vincent | 7:20-cv-18229-MCR-HTC |
| 11179. | 393574 | Gentry, William | 3:23-cv-16005-MCR-HTC |
| 11180. | 216817 | George, Joshua | 8:20-cv-65197-MCR-HTC |
| 11181. | 15070 | Gibson, Christopher | 7:20-cv-02117-MCR-HTC |
| 11182. | 403104 | Gibson, Fransheska | 7:23-cv-01326-MCR-HTC |
| 11183. | 266481 | Gibson, Nelson | 9:20-cv-06211-MCR-HTC |
| 11184. | 401858 | Gill, Brendan | 9:23-cv-08796-MCR-HTC |
| 11185. | 160083 | Gilstap, Gustavius | 8:20-cv-46045-MCR-HTC |
| 11186. | 28352 | Giscombe, Ronald | 3:23-cv-07397-MCR-HTC |
| 11187. | 397773 | Glamp, Zachary | 3:23-cv-20929-MCR-HTC |
| 11188. | 390596 | Goatley, Thomas | 3:23-cv-12995-MCR-HTC |
| 11189. | 393552 | Golden, Anthony | 3:23-cv-15978-MCR-HTC |
| 11190. | 404908 | Gonsalves, Wayne | 9:23-cv-09242-MCR-HTC |
| 11191. | 28807 | Gonzalez, Agustin | 7:20-cv-05746-MCR-HTC |
| 11192. | 400713 | Gonzalez, Carlos | 9:23-cv-08349-MCR-HTC |
| 11193. | 277771 | Gonzalez, John | 9:20-cv-18529-MCR-HTC |
| 11194. | 395540 | Gonzalez, Juan | 3:23-cv-19126-MCR-HTC |
| 11195. | 28954 | Goode, Mark | 7:20-cv-06236-MCR-HTC |
| 11196. | 395052 | Goodman, Chris | 3:23-cv-17341-MCR-HTC |
| 11197. | 217105 | Goodman-Silva, Michelle | 8:20-cv-65192-MCR-HTC |
| 11198. | 266482 | Gorski, Captain | 9:20-cv-06214-MCR-HTC |
| 11199. | 394723 | Grant, Demetrius | 3:23-cv-17855-MCR-HTC |
| 11200. | 403067 | Graves, La Vaughn | 9:23-cv-09061-MCR-HTC |
| 11201. | 397446 | Graves, Robert | 3:23-cv-20835-MCR-HTC |
| 11202. | 15061 | Gray, Michael | 7:20-cv-02099-MCR-HTC |
| 11203. | 288910 | Green, Kaleb | 7:21-cv-11315-MCR-HTC |
| 11204. | 256697 | Green, Kassie | 9:20-cv-13521-MCR-HTC |

| 11205. | 391126 | Green, Ronald | 3:23-cv-13972-MCR-HTC |
|--------|--------|---------------|------------------------|
| 11206. | 391127 | Greenberg, Kevin | 3:23-cv-13980-MCR-HTC |
| 11207. | 386508 | Griffin, Andrew | 3:23-cv-07178-MCR-HTC |
| 11208. | 399397 | Griffin, Tara | 7:23-cv-00530-MCR-HTC |
| 11209. | 401307 | Griffith, Martin | 7:23-cv-00974-MCR-HTC |
| 11210. | 398775 | Griffitts, Alan | 9:23-cv-07315-MCR-HTC |
| 11211. | 395926 | Grijalva, Gonzalo | 3:23-cv-18774-MCR-HTC |
| 11212. | 177518 | Gripper, James | 8:20-cv-45136-MCR-HTC |
| 11213. | 27008 | Gronke, James | 7:20-cv-48512-MCR-HTC |
| 11214. | 28580 | Grose, Ryan | 7:20-cv-04291-MCR-HTC |
| 11215. | 394693 | Gross, Christopher | 3:23-cv-17691-MCR-HTC |
| 11216. | 393275 | Guerra, Damian | 3:23-cv-14067-MCR-HTC |
| 11217. | 401974 | Guerra, Eduardo | 7:23-cv-01170-MCR-HTC |
| 11218. | 160090 | Guerrero, Daniel | 8:20-cv-46066-MCR-HTC |
| 11219. | 256492 | Guerrero, Daniel | 9:20-cv-11757-MCR-HTC |
| 11220. | 394665 | Guiher, David | 3:23-cv-17665-MCR-HTC |
| 11221. | 401584 | Guittar, Steven | 7:23-cv-01387-MCR-HTC |
| 11222. | 27468 | Gunn, Robert | 7:20-cv-03194-MCR-HTC |
| 11223. | 28370 | Gunter, Austin | 7:20-cv-03935-MCR-HTC |
| 11224. | 159979 | Gutierrez, Cy | 8:20-cv-45888-MCR-HTC |
| 11225. | 394230 | Gutierrez, Jonathan | 3:23-cv-16587-MCR-HTC |
| 11226. | 390515 | Haag, Nathan | 3:23-cv-12730-MCR-HTC |
| 11227. | 217179 | Haas, David | 8:20-cv-65436-MCR-HTC |
| 11228. | 393994 | Hackbarth, Thomas | 3:23-cv-16400-MCR-HTC |
| 11229. | 256677 | Hagerman, Matthew | 9:20-cv-13482-MCR-HTC |
| 11230. | 389642 | Hall, Michael | 3:23-cv-11496-MCR-HTC |
| 11231. | 158936 | Hamblen, Brent | 8:20-cv-44149-MCR-HTC |
| 11232. | 317824 | Hammermeister, Michelle | 7:21-cv-31327-MCR-HTC |
| 11233. | 177749 | Hampton, Kody | 7:20-cv-94671-MCR-HTC |
| 11234. | 395388 | Hansell, Nicole | 3:23-cv-17414-MCR-HTC |
| 11235. | 203821 | Hansen, Andrew | 8:20-cv-66604-MCR-HTC |
| 11236. | 393983 | Hanson, Joshua | 3:23-cv-16073-MCR-HTC |
| 11237. | 256550 | Hanson, Timothy | 9:20-cv-11813-MCR-HTC |
| 11238. | 27227 | Harden, Tim | 7:20-cv-02904-MCR-HTC |
| 11239. | 400968 | Harley, Gerald | 9:23-cv-08428-MCR-HTC |
| 11240. | 389637 | Harris, Adrien | 3:23-cv-10998-MCR-HTC |
| 11241. | 384824 | Harris, Brandon | 3:23-cv-03464-MCR-HTC |
| 11242. | 159185 | Harris, Curtis | 7:20-cv-66863-MCR-HTC |
| 11243. | 399759 | Harris, David | 9:23-cv-07906-MCR-HTC |
| 11244. | 391137 | Harris, Duriel | 3:23-cv-15211-MCR-HTC |
| 11245. | 402293 | Harris, Michael | 9:23-cv-08940-MCR-HTC |
| 11246. | 26345 | Harris, Reginald | 8:20-cv-39193-MCR-HTC |
| 11247. | 399014 | Hart, John | 9:23-cv-07440-MCR-HTC |
| 11248. | 158951 | Hart, Robert | 8:20-cv-44163-MCR-HTC |
| 11249. | 158472 | Hartford, Carl | 8:20-cv-43730-MCR-HTC |

| 11250. | 201039 | Harvey, David | 8:20-cv-46966-MCR-HTC |
|---|---|---|---|
| 11251. | 177690 | Harvey, Kenyon | 8:20-cv-45908-MCR-HTC |
| 11252. | 403151 | Hassen, Christopher | 9:23-cv-09129-MCR-HTC |
| 11253. | 395887 | Hawkes, Joel | 3:23-cv-19161-MCR-HTC |
| 11254. | 277543 | Hawkins, Dometrus | 9:20-cv-18115-MCR-HTC |
| 11255. | 402831 | Hawkins, Jermaine | 9:23-cv-09302-MCR-HTC |
| 11256. | 400121 | Hawley, Jason | 9:23-cv-08035-MCR-HTC |
| 11257. | 393838 | Heath, Corinthians | 3:23-cv-16549-MCR-HTC |
| 11258. | 317861 | Heckman, Robert | 7:21-cv-31364-MCR-HTC |
| 11259. | 28182 | Hember, Jarodd | 7:20-cv-03776-MCR-HTC |
| 11260. | 395379 | Henderson, Emiya | 3:23-cv-17215-MCR-HTC |
| 11261. | 390586 | Henderson, James | 3:23-cv-12985-MCR-HTC |
| 11262. | 394780 | Henderson, Nathan | 3:23-cv-18126-MCR-HTC |
| 11263. | 398723 | Henderson, Roy | 7:23-cv-00830-MCR-HTC |
| 11264. | 390821 | Hendrick, Wendy | 3:23-cv-14155-MCR-HTC |
| 11265. | 18721 | Hendrickson, Thomas | 7:20-cv-04460-MCR-HTC |
| 11266. | 409912 | Henning, Michael | 9:23-cv-09371-MCR-HTC |
| 11267. | 397595 | Henry, Jameson | 3:23-cv-20725-MCR-HTC |
| 11268. | 402050 | Henry, January | 7:23-cv-01126-MCR-HTC |
| 11269. | 177613 | Henry, Justin | 8:20-cv-45423-MCR-HTC |
| 11270. | 15437 | Herbin, Desmond | 7:20-cv-02323-MCR-HTC |
| 11271. | 399410 | Hermann, Todd | 7:23-cv-01135-MCR-HTC |
| 11272. | 390804 | Hernandez, Angel | 3:23-cv-14084-MCR-HTC |
| 11273. | 26816 | Hernandez, Jesus | 7:20-cv-19345-MCR-HTC |
| 11274. | 400023 | Hernon, James | 9:23-cv-08002-MCR-HTC |
| 11275. | 393310 | Herrmann, Benjamin | 3:23-cv-14241-MCR-HTC |
| 11276. | 398433 | Heuring-Whatley, Natalie | 9:23-cv-07533-MCR-HTC |
| 11277. | 27364 | Higgins, David | 7:20-cv-03067-MCR-HTC |
| 11278. | 216895 | Higgs, Brandon | 8:20-cv-65426-MCR-HTC |
| 11279. | 26889 | Hill, Michael | 7:20-cv-29262-MCR-HTC |
| 11280. | 389100 | Hill, Precious | 3:23-cv-10501-MCR-HTC |
| 11281. | 396729 | Hirsch, Constance | 3:23-cv-19582-MCR-HTC |
| 11282. | 397415 | Hobby, Marcel | 3:23-cv-20662-MCR-HTC |
| 11283. | 395852 | Hodge, Heath | 3:23-cv-18432-MCR-HTC |
| 11284. | 27512 | Hoggs, Sean | 7:20-cv-03138-MCR-HTC |
| 11285. | 394765 | Holcomb, Shaun | 3:23-cv-18103-MCR-HTC |
| 11286. | 401951 | Holland, Derrick | 9:23-cv-08829-MCR-HTC |
| 11287. | 256664 | Holland, Jessica | 9:20-cv-13458-MCR-HTC |
| 11288. | 266997 | Hollingshead, Joshua | 9:20-cv-08334-MCR-HTC |
| 11289. | 256574 | Homb, Shawn | 9:20-cv-11837-MCR-HTC |
| 11290. | 399341 | Honaker, Rick | 9:23-cv-07650-MCR-HTC |
| 11291. | 396818 | Hooper, Cody | 3:23-cv-20082-MCR-HTC |
| 11292. | 395571 | Hooten, Derek | 3:23-cv-19020-MCR-HTC |
| 11293. | 395717 | Hoskins, Anthony | 3:23-cv-17739-MCR-HTC |
| 11294. | 395936 | Houck, Patrick | 3:23-cv-19143-MCR-HTC |

| 11295. | 402824 | Houle, Jeremiah | 9:23-cv-09292-MCR-HTC |
|--------|--------|------------------|------------------------|
| 11296. | 15516 | Howard, Favion | 7:20-cv-02414-MCR-HTC |
| 11297. | 288784 | Hudson, Henry | 7:21-cv-11191-MCR-HTC |
| 11298. | 266819 | Hudson, Jeffrey | 9:20-cv-07541-MCR-HTC |
| 11299. | 396732 | Huertas-Rivera, Francisco | 3:23-cv-19609-MCR-HTC |
| 11300. | 28833 | Hughes, Harold | 7:20-cv-05781-MCR-HTC |
| 11301. | 398437 | Hull, Raymond | 9:23-cv-07539-MCR-HTC |
| 11302. | 26349 | Humphrey, Nicola | 7:20-cv-14979-MCR-HTC |
| 11303. | 401190 | Hutcheson, Joshua | 9:23-cv-08496-MCR-HTC |
| 11304. | 27874 | Hutchins, Sheldon | 7:20-cv-03436-MCR-HTC |
| 11305. | 399226 | Hyatt, Mark | 9:23-cv-07579-MCR-HTC |
| 11306. | 397176 | Hylton, Larry | 3:23-cv-20298-MCR-HTC |
| 11307. | 28262 | Iannatcone, Michael | 7:20-cv-03860-MCR-HTC |
| 11308. | 395736 | Igel, Alex | 3:23-cv-17808-MCR-HTC |
| 11309. | 395913 | Ighodaro, Osagie | 3:23-cv-18795-MCR-HTC |
| 11310. | 28285 | Ingles, Robert | 7:20-cv-03877-MCR-HTC |
| 11311. | 26390 | Ingram, Carlton | 7:20-cv-15007-MCR-HTC |
| 11312. | 393375 | Ismael, Loto | 3:23-cv-14586-MCR-HTC |
| 11313. | 390531 | Isom, Andrew | 3:23-cv-12750-MCR-HTC |
| 11314. | 398311 | Issacoulian, Daniel | 9:23-cv-07275-MCR-HTC |
| 11315. | 395340 | Ives, Robert | 3:23-cv-18812-MCR-HTC |
| 11316. | 28882 | Ivy, Shany | 7:20-cv-05899-MCR-HTC |
| 11317. | 401386 | Jackson, Rickey | 9:23-cv-08555-MCR-HTC |
| 11318. | 399393 | Jackson, Seth | 7:23-cv-04206-MCR-HTC |
| 11319. | 401060 | James, Jessie | 9:23-cv-08453-MCR-HTC |
| 11320. | 256470 | James, Jonathon | 9:20-cv-11734-MCR-HTC |
| 11321. | 26863 | James, Marshall | 7:20-cv-29087-MCR-HTC |
| 11322. | 256476 | James, Maurice | 9:20-cv-11740-MCR-HTC |
| 11323. | 18755 | James, Troy | 7:20-cv-04489-MCR-HTC |
| 11324. | 15726 | Jaques, Christopher | 7:20-cv-02751-MCR-HTC |
| 11325. | 394106 | Jarrett, Philip | 3:23-cv-16271-MCR-HTC |
| 11326. | 200562 | Jean, White | 8:20-cv-46439-MCR-HTC |
| 11327. | 266692 | Jefferson, Gary | 9:20-cv-06823-MCR-HTC |
| 11328. | 395498 | Jenkins, Keli | 3:23-cv-18514-MCR-HTC |
| 11329. | 301506 | Jenne, Anthony | 7:21-cv-22179-MCR-HTC |
| 11330. | 15850 | Jenson, Michael | 7:20-cv-03570-MCR-HTC |
| 11331. | 398471 | Jeter, Kristopher | 9:23-cv-07610-MCR-HTC |
| 11332. | 400651 | Johnson, Arthur | 7:23-cv-01073-MCR-HTC |
| 11333. | 400658 | Johnson, Ashley | 9:23-cv-08334-MCR-HTC |
| 11334. | 256633 | Johnson, Brandon | 9:20-cv-13400-MCR-HTC |
| 11335. | 394806 | Johnson, Jeremiah | 3:23-cv-18210-MCR-HTC |
| 11336. | 399009 | Johnson, Joel | 9:23-cv-07433-MCR-HTC |
| 11337. | 387972 | Johnson, Keith | 3:23-cv-09015-MCR-HTC |
| 11338. | 386365 | Johnson, Leonard | 3:23-cv-06923-MCR-HTC |
| 11339. | 256598 | Johnson, Luis | 3:23-cv-07588-MCR-HTC |

| 11340. | 399267 | Johnson, Matt | 7:23-cv-01383-MCR-HTC |
|--------|--------|---------------|------------------------|
| 11341. | 401362 | Johnson, Rachel | 9:23-cv-08549-MCR-HTC |
| 11342. | 401678 | Johnson, Tyrone | 7:23-cv-01068-MCR-HTC |
| 11343. | 277782 | Johnson, William | 9:20-cv-18548-MCR-HTC |
| 11344. | 266626 | Johnsrud, Andrew | 9:20-cv-06646-MCR-HTC |
| 11345. | 217117 | Jones, Adam | 3:23-cv-07583-MCR-HTC |
| 11346. | 26536 | Jones, Jacob | 7:20-cv-15691-MCR-HTC |
| 11347. | 301489 | Jones, Paul | 7:21-cv-22162-MCR-HTC |
| 11348. | 388436 | Jones, Travis | 3:23-cv-10028-MCR-HTC |
| 11349. | 390631 | Jordan, Nicholas | 3:23-cv-12528-MCR-HTC |
| 11350. | 396660 | Jowers, Richard | 3:23-cv-20433-MCR-HTC |
| 11351. | 27677 | Kaelin, John | 7:20-cv-03334-MCR-HTC |
| 11352. | 399053 | Kalfas, John | 9:23-cv-07464-MCR-HTC |
| 11353. | 402741 | Kalinsky, Benjamin | 9:23-cv-09234-MCR-HTC |
| 11354. | 384443 | Kannitzer, Michelle | 3:23-cv-02026-MCR-HTC |
| 11355. | 397072 | Kasper, Glenn | 3:23-cv-19746-MCR-HTC |
| 11356. | 160111 | Kelley, Kevin | 3:23-cv-07393-MCR-HTC |
| 11357. | 18925 | Kelley, Kristopher | 7:20-cv-04791-MCR-HTC |
| 11358. | 27877 | Kelly, Marcus | 7:20-cv-03440-MCR-HTC |
| 11359. | 396610 | Kemp, Brian | 3:23-cv-19714-MCR-HTC |
| 11360. | 393213 | Kenney, Eric | 3:23-cv-13792-MCR-HTC |
| 11361. | 400054 | Kerekes, James | 9:23-cv-08011-MCR-HTC |
| 11362. | 393240 | Kersey, Robert | 3:23-cv-13924-MCR-HTC |
| 11363. | 396968 | Key, Barry | 3:23-cv-19307-MCR-HTC |
| 11364. | 391162 | Key, Heath | 3:23-cv-15222-MCR-HTC |
| 11365. | 301562 | Key, Steven | 7:21-cv-22235-MCR-HTC |
| 11366. | 398760 | Killen, Adam | 9:23-cv-07304-MCR-HTC |
| 11367. | 393385 | Kim, Isaac | 3:23-cv-15394-MCR-HTC |
| 11368. | 395994 | Kimble, Ryan | 3:23-cv-18243-MCR-HTC |
| 11369. | 169958 | Kimsey, Vincent | 8:20-cv-54375-MCR-HTC |
| 11370. | 169882 | King, Adam | 8:20-cv-54204-MCR-HTC |
| 11371. | 400586 | King, Alexia | 9:23-cv-08310-MCR-HTC |
| 11372. | 277658 | King, John | 9:20-cv-18387-MCR-HTC |
| 11373. | 27246 | King, Lovell | 7:20-cv-02923-MCR-HTC |
| 11374. | 28690 | Kinnaman, Jared | 7:20-cv-04818-MCR-HTC |
| 11375. | 398169 | Kirkpatrick, John | 9:23-cv-07070-MCR-HTC |
| 11376. | 395083 | Ko, Sherisha | 3:23-cv-17564-MCR-HTC |
| 11377. | 393236 | Kodlick, Terra | 3:23-cv-13968-MCR-HTC |
| 11378. | 277499 | Kohn, Gregory | 9:20-cv-18071-MCR-HTC |
| 11379. | 395857 | Kolovos, John | 3:23-cv-18440-MCR-HTC |
| 11380. | 277751 | Kongvongxay, Sathaporn | 9:20-cv-18489-MCR-HTC |
| 11381. | 27343 | Kosch, Dave | 7:20-cv-03042-MCR-HTC |
| 11382. | 139799 | Kostoff, Lauren | 7:20-cv-63979-MCR-HTC |
| 11383. | 395643 | Kummer, Carla | 3:23-cv-18959-MCR-HTC |
| 11384. | 288938 | Lafortune, Jamahd | 7:21-cv-11343-MCR-HTC |

| 11385. | 18770 | Landrum, Gabriel | 7:20-cv-04497-MCR-HTC |
|--------|-------|------------------|------------------------|
| 11386. | 402877 | Langlois, Laurence | 9:23-cv-09330-MCR-HTC |
| 11387. | 158665 | Lann, Troy | 7:20-cv-66348-MCR-HTC |
| 11388. | 18990 | Lardizabal, Noel | 8:20-cv-38447-MCR-HTC |
| 11389. | 390842 | Law, Forrest | 3:23-cv-14480-MCR-HTC |
| 11390. | 177630 | Lawrence, Jeffery | 8:20-cv-45468-MCR-HTC |
| 11391. | 399857 | Lawson, Eddie | 9:23-cv-07950-MCR-HTC |
| 11392. | 397281 | Le, Daniel | 3:23-cv-20364-MCR-HTC |
| 11393. | 393534 | Leblanc, Justin | 3:23-cv-15880-MCR-HTC |
| 11394. | 393229 | Lee, Alexander | 3:23-cv-13865-MCR-HTC |
| 11395. | 389091 | Lee, Eric | 3:23-cv-10456-MCR-HTC |
| 11396. | 390552 | Lee, Omar | 3:23-cv-12848-MCR-HTC |
| 11397. | 159180 | Leichty, Joshua | 7:20-cv-66860-MCR-HTC |
| 11398. | 390973 | Lenarczyk, Michal | 3:23-cv-14790-MCR-HTC |
| 11399. | 332491 | Leslie, Benjamin | 7:21-cv-51086-MCR-HTC |
| 11400. | 317865 | Lessard, Cristefano | 7:21-cv-31368-MCR-HTC |
| 11401. | 19157 | Levangie, Jesse | 7:20-cv-14866-MCR-HTC |
| 11402. | 389823 | Levinsohn, Blake | 3:23-cv-12499-MCR-HTC |
| 11403. | 389049 | Lewis, Robert | 3:23-cv-10295-MCR-HTC |
| 11404. | 400797 | Lickteig, Daniel | 9:23-cv-08379-MCR-HTC |
| 11405. | 191761 | Limoge, Nick | 8:20-cv-38457-MCR-HTC |
| 11406. | 27851 | Linker, Clyde | 7:20-cv-03409-MCR-HTC |
| 11407. | 332540 | Little, Jerod | 7:21-cv-51133-MCR-HTC |
| 11408. | 395328 | Lockett, James | 3:23-cv-19163-MCR-HTC |
| 11409. | 402683 | Lockett, William | 9:23-cv-09197-MCR-HTC |
| 11410. | 394795 | Locklair, Nikoma | 3:23-cv-18454-MCR-HTC |
| 11411. | 404045 | Long, Cynthia | 9:23-cv-09179-MCR-HTC |
| 11412. | 15906 | Lopez, Brandon | 7:20-cv-04085-MCR-HTC |
| 11413. | 277673 | Lopez, Frank | 9:20-cv-18402-MCR-HTC |
| 11414. | 28902 | Lopez, Matthew | 7:20-cv-06052-MCR-HTC |
| 11415. | 398181 | Lopez, Noel | 9:23-cv-07084-MCR-HTC |
| 11416. | 401170 | Lorson, Joshua | 9:23-cv-08492-MCR-HTC |
| 11417. | 389751 | Louriano, Leroy | 3:23-cv-12302-MCR-HTC |
| 11418. | 398596 | Lovato, Angelo | 9:23-cv-07879-MCR-HTC |
| 11419. | 388635 | Lovitt, Roy | 3:23-cv-10230-MCR-HTC |
| 11420. | 379617 | Lucas, Anthony | 3:23-cv-00459-MCR-HTC |
| 11421. | 384903 | Lund, John | 3:23-cv-04215-MCR-HTC |
| 11422. | 394391 | Macklin, Timmy | 3:23-cv-16844-MCR-HTC |
| 11423. | 398574 | Macrae, William | 9:23-cv-07833-MCR-HTC |
| 11424. | 393869 | Madison, Keith | 3:23-cv-16056-MCR-HTC |
| 11425. | 398330 | Magby, Joshua | 9:23-cv-07316-MCR-HTC |
| 11426. | 394978 | Magill, Brendan | 3:23-cv-17197-MCR-HTC |
| 11427. | 396616 | Manbeck, Jared | 3:23-cv-19786-MCR-HTC |
| 11428. | 201155 | Maness, Robert | 8:20-cv-47225-MCR-HTC |
| 11429. | 399411 | Manguno, Todd | 9:23-cv-07703-MCR-HTC |

| 11430. | 267054 | Manley, Seth | 9:20-cv-08446-MCR-HTC |
|--------|--------|--------------|------------------------|
| 11431. | 396679 | Manning, David | 3:23-cv-20940-MCR-HTC |
| 11432. | 332510 | Manning, Rodger | 7:21-cv-51104-MCR-HTC |
| 11433. | 266621 | Manos, Joseph | 9:20-cv-06632-MCR-HTC |
| 11434. | 394585 | Marcano, Enrique | 3:23-cv-17229-MCR-HTC |
| 11435. | 200566 | Marks, Lindsey | 8:20-cv-46455-MCR-HTC |
| 11436. | 393413 | Marks, Thomas | 3:23-cv-15591-MCR-HTC |
| 11437. | 402527 | Marnoff, Sherrie | 9:23-cv-09087-MCR-HTC |
| 11438. | 398590 | Marple, Jon | 9:23-cv-07865-MCR-HTC |
| 11439. | 27373 | Marquez, Daniel | 7:20-cv-02983-MCR-HTC |
| 11440. | 15920 | Marrero, Miguel | 7:20-cv-04095-MCR-HTC |
| 11441. | 277787 | Marston, John | 9:20-cv-18557-MCR-HTC |
| 11442. | 395362 | Martel, Jason | 3:23-cv-17086-MCR-HTC |
| 11443. | 169937 | Martin, Fredrick | 8:20-cv-54315-MCR-HTC |
| 11444. | 395435 | Martin, Michael | 3:23-cv-17389-MCR-HTC |
| 11445. | 386129 | Martindale, Gib | 3:23-cv-06868-MCR-HTC |
| 11446. | 397520 | Martinez, Antonio | 3:23-cv-20590-MCR-HTC |
| 11447. | 396731 | Martinez, Francisco | 3:23-cv-19602-MCR-HTC |
| 11448. | 332518 | Martinez, Stacy | 7:21-cv-51112-MCR-HTC |
| 11449. | 301463 | Martinez, Theo | 7:21-cv-22136-MCR-HTC |
| 11450. | 397199 | Maskalick, Peter | 3:23-cv-20125-MCR-HTC |
| 11451. | 402654 | Mason, William | 9:23-cv-09176-MCR-HTC |
| 11452. | 288829 | Mattek, Anthony | 7:21-cv-11236-MCR-HTC |
| 11453. | 394222 | Matthew, Jacques | 3:23-cv-16507-MCR-HTC |
| 11454. | 396849 | Matthews, Gary | 3:23-cv-19241-MCR-HTC |
| 11455. | 402810 | Matthews, Jaworski | 9:23-cv-09282-MCR-HTC |
| 11456. | 401313 | Maxwell, Maxine | 9:23-cv-08538-MCR-HTC |
| 11457. | 390589 | May, Terrill | 3:23-cv-12988-MCR-HTC |
| 11458. | 216659 | May, Theodore | 8:20-cv-64733-MCR-HTC |
| 11459. | 158521 | Mbappe, Mbape | 7:20-cv-66143-MCR-HTC |
| 11460. | 395920 | Mcclain, Terrence | 3:23-cv-19083-MCR-HTC |
| 11461. | 399663 | Mcclure, Chris | 9:23-cv-07834-MCR-HTC |
| 11462. | 397101 | Mccray, James | 3:23-cv-20026-MCR-HTC |
| 11463. | 201019 | Mcdaniel, Anthony | 3:23-cv-17761-MCR-HTC |
| 11464. | 397026 | Mcdill, David | 3:23-cv-19305-MCR-HTC |
| 11465. | 256591 | Mcdonald, Justin | 9:20-cv-13318-MCR-HTC |
| 11466. | 28293 | Mcgee, Romar | 7:20-cv-03882-MCR-HTC |
| 11467. | 397236 | Mckee Atkinson, Tracy | 3:23-cv-20029-MCR-HTC |
| 11468. | 389747 | Mclaughlin, Dennis | 3:23-cv-12484-MCR-HTC |
| 11469. | 28791 | Mclendon, Tina | 7:20-cv-05715-MCR-HTC |
| 11470. | 397394 | Mcmichen, Joshua | 3:23-cv-20446-MCR-HTC |
| 11471. | 26919 | Mcnair, Jamius | 7:20-cv-47961-MCR-HTC |
| 11472. | 389124 | Mcnece, Jeffery | 3:23-cv-10521-MCR-HTC |
| 11473. | 396730 | Meadows, Eddie | 3:23-cv-19592-MCR-HTC |
| 11474. | 404880 | Medicine, Owl | 9:23-cv-09236-MCR-HTC |

| 11475. | 385751 | Medina Ocasio, Miguel | 3:23-cv-05900-MCR-HTC |
|--------|--------|----------------------|----------------------|
| 11476. | 401572 | Mejia, Steven | 9:23-cv-08611-MCR-HTC |
| 11477. | 15221 | Mena, William | 7:20-cv-02279-MCR-HTC |
| 11478. | 188721 | Merkel, Timothee | 8:20-cv-28749-MCR-HTC |
| 11479. | 397452 | Messler, Robert | 3:23-cv-20860-MCR-HTC |
| 11480. | 396873 | Meyers, John | 3:23-cv-19427-MCR-HTC |
| 11481. | 266544 | Michaud, Joshua | 9:20-cv-06333-MCR-HTC |
| 11482. | 393341 | Miles, Raelyn | 3:23-cv-14385-MCR-HTC |
| 11483. | 203849 | Miller, Carl | 8:20-cv-66706-MCR-HTC |
| 11484. | 389635 | Miller, Robert | 3:23-cv-13370-MCR-HTC |
| 11485. | 398900 | Mills, Eric | 9:23-cv-07377-MCR-HTC |
| 11486. | 288780 | Milstid, Daniel | 7:21-cv-11187-MCR-HTC |
| 11487. | 160063 | Mitchell, Brian | 8:20-cv-46002-MCR-HTC |
| 11488. | 400826 | Mitchell, Darryl | 9:23-cv-08389-MCR-HTC |
| 11489. | 27397 | Mitchell, James | 7:20-cv-03045-MCR-HTC |
| 11490. | 401658 | Mitchell, Tracey | 9:23-cv-08636-MCR-HTC |
| 11491. | 400517 | Molen, Terry | 9:23-cv-08287-MCR-HTC |
| 11492. | 401476 | Monbarren, Robert | 9:23-cv-08575-MCR-HTC |
| 11493. | 398567 | Moncada, Richard | 9:23-cv-07818-MCR-HTC |
| 11494. | 28143 | Monroe, Kevin | 7:20-cv-03705-MCR-HTC |
| 11495. | 397136 | Montrose, Jason | 3:23-cv-20316-MCR-HTC |
| 11496. | 191793 | Moon, Raymond | 8:20-cv-31724-MCR-HTC |
| 11497. | 397693 | Mooney, Patrick | 3:23-cv-20691-MCR-HTC |
| 11498. | 26827 | Morales, Erik | 7:20-cv-19379-MCR-HTC |
| 11499. | 177652 | Morales, Victor | 8:20-cv-45534-MCR-HTC |
| 11500. | 394716 | Morefield, Andrew | 3:23-cv-17775-MCR-HTC |
| 11501. | 390779 | Morris, Bradley | 3:23-cv-13829-MCR-HTC |
| 11502. | 266978 | Morrow, William | 9:20-cv-07985-MCR-HTC |
| 11503. | 200992 | Morton, Ronnie | 8:20-cv-46919-MCR-HTC |
| 11504. | 386374 | Mosley, Kederick | 3:23-cv-06971-MCR-HTC |
| 11505. | 393271 | Moss, Adrian | 3:23-cv-14061-MCR-HTC |
| 11506. | 385922 | Moton, Stephen Russa | 3:23-cv-06364-MCR-HTC |
| 11507. | 384841 | Mua, Kim | 3:23-cv-03559-MCR-HTC |
| 11508. | 393412 | Mulholland, Steven | 3:23-cv-15583-MCR-HTC |
| 11509. | 398257 | Mundy, Jason | 9:23-cv-07185-MCR-HTC |
| 11510. | 398357 | Murphy, Robert | 9:23-cv-07374-MCR-HTC |
| 11511. | 277628 | Murray, Bergin | 3:23-cv-07648-MCR-HTC |
| 11512. | 301662 | Myers, Cheryl | 7:21-cv-22335-MCR-HTC |
| 11513. | 256780 | Myers, Matt | 9:20-cv-13696-MCR-HTC |
| 11514. | 398532 | Nakaneolua Kawaiaea, Trevis | 9:23-cv-07747-MCR-HTC |
| 11515. | 389132 | Napeahi, Jay | 3:23-cv-10610-MCR-HTC |
| 11516. | 394604 | Narea, David | 3:23-cv-17353-MCR-HTC |
| 11517. | 28311 | Nasal, Anthony | 7:20-cv-03896-MCR-HTC |
| 11518. | 395223 | Nasimok, Nicholas | 3:23-cv-19075-MCR-HTC |
| 11519. | 217187 | Nay, Janice | 8:20-cv-65462-MCR-HTC |

| 11520. | 397388 | Nelson, Joshua | 3:23-cv-20246-MCR-HTC |
|--------|--------|----------------|------------------------|
| 11521. | 391204 | Nelson, Nathaniel | 3:23-cv-13459-MCR-HTC |
| 11522. | 394914 | Nesbitt, Tommy | 3:23-cv-17996-MCR-HTC |
| 11523. | 177525 | Neubauer, Joseph | 8:20-cv-45149-MCR-HTC |
| 11524. | 15482 | Newcombe, Michael | 7:20-cv-02331-MCR-HTC |
| 11525. | 200857 | Newson, Matina | 8:20-cv-46545-MCR-HTC |
| 11526. | 28229 | Newton, Shawn | 7:20-cv-03836-MCR-HTC |
| 11527. | 402951 | Nez, Philvena | 9:23-cv-08963-MCR-HTC |
| 11528. | 401179 | Nichols, Joshua | 9:23-cv-08494-MCR-HTC |
| 11529. | 401227 | Nichols, Justin | 9:23-cv-08510-MCR-HTC |
| 11530. | 15687 | Nissen, Joseph | 7:20-cv-02671-MCR-HTC |
| 11531. | 216870 | Noel, Jude | 8:20-cv-65354-MCR-HTC |
| 11532. | 398913 | Noonan, Eric | 9:23-cv-07380-MCR-HTC |
| 11533. | 401221 | Norman, Justin | 9:23-cv-08507-MCR-HTC |
| 11534. | 401222 | Norman, Justin | 9:23-cv-08508-MCR-HTC |
| 11535. | 398197 | Novy, Aaron | 9:23-cv-07104-MCR-HTC |
| 11536. | 288923 | Nutter, Joseph | 7:21-cv-11327-MCR-HTC |
| 11537. | 393813 | O'Connell, Tanya | 3:23-cv-16624-MCR-HTC |
| 11538. | 216733 | Olen, Robert | 8:20-cv-64950-MCR-HTC |
| 11539. | 389644 | Oliver, Pete | 3:23-cv-12207-MCR-HTC |
| 11540. | 267076 | Olsen, Joshua | 9:20-cv-08489-MCR-HTC |
| 11541. | 397746 | Olson, Timothy | 3:23-cv-20853-MCR-HTC |
| 11542. | 394863 | Oneill, Robert | 3:23-cv-17330-MCR-HTC |
| 11543. | 385986 | Ortiz Rivas, Christian | 3:23-cv-06716-MCR-HTC |
| 11544. | 396684 | Ortiz, Gilberto | 3:23-cv-21087-MCR-HTC |
| 11545. | 399563 | Osby, Brian | 9:23-cv-07780-MCR-HTC |
| 11546. | 389555 | Osland, Clinton | 3:23-cv-11030-MCR-HTC |
| 11547. | 398168 | Ostrander, John | 9:23-cv-07069-MCR-HTC |
| 11548. | 158468 | Owens, Darrell | 8:20-cv-43728-MCR-HTC |
| 11549. | 216850 | Owens, Gary | 8:20-cv-65293-MCR-HTC |
| 11550. | 390655 | Pacheco, Alfredo | 3:23-cv-12895-MCR-HTC |
| 11551. | 394619 | Pacheco, Matthew | 3:23-cv-17469-MCR-HTC |
| 11552. | 27904 | Padilla, Daniel | 7:20-cv-03483-MCR-HTC |
| 11553. | 403082 | Padilla, Rigoberto | 9:23-cv-09077-MCR-HTC |
| 11554. | 256735 | Padilla, Yahaira | 9:20-cv-13626-MCR-HTC |
| 11555. | 256473 | Paeth, Jason | 9:20-cv-11737-MCR-HTC |
| 11556. | 28452 | Palacios, Rudy | 7:20-cv-04065-MCR-HTC |
| 11557. | 332520 | Palko, Jason | 7:21-cv-51114-MCR-HTC |
| 11558. | 395144 | Palmer, Joshua | 3:23-cv-18968-MCR-HTC |
| 11559. | 159626 | Pan, Wei | 7:20-cv-67223-MCR-HTC |
| 11560. | 266895 | Pantzke, Chris | 9:20-cv-07904-MCR-HTC |
| 11561. | 387474 | Park, Christian | 3:23-cv-08041-MCR-HTC |
| 11562. | 399489 | Parker, Alvin | 9:23-cv-07738-MCR-HTC |
| 11563. | 397421 | Parra, Martin | 3:23-cv-20687-MCR-HTC |
| 11564. | 401077 | Parrish, Johnny | 9:23-cv-08457-MCR-HTC |

| 11565. | 400604 | Partida, Amario | 9:23-cv-08316-MCR-HTC |
|--------|--------|-----------------|------------------------|
| 11566. | 19127 | Pate, Tim | 7:20-cv-08570-MCR-HTC |
| 11567. | 18921 | Patel, Ratesh | 7:20-cv-04773-MCR-HTC |
| 11568. | 396791 | Patterson, Joe | 3:23-cv-19765-MCR-HTC |
| 11569. | 158586 | Paul, Charlie | 7:20-cv-66224-MCR-HTC |
| 11570. | 191813 | Paulo, Brandon | 8:20-cv-38642-MCR-HTC |
| 11571. | 191815 | Payton, Pavin | 8:20-cv-38652-MCR-HTC |
| 11572. | 398331 | Pease, Joshua | 9:23-cv-07318-MCR-HTC |
| 11573. | 387521 | Pedicini, Dustin | 3:23-cv-08249-MCR-HTC |
| 11574. | 402552 | Penich, Stephen | 9:23-cv-09100-MCR-HTC |
| 11575. | 28313 | Perez, Karen | 7:20-cv-03897-MCR-HTC |
| 11576. | 395901 | Perlowski, Heather | 3:23-cv-18819-MCR-HTC |
| 11577. | 394553 | Pernerewski, Michael | 3:23-cv-17280-MCR-HTC |
| 11578. | 400528 | Perry, Tommy | 9:23-cv-08290-MCR-HTC |
| 11579. | 395347 | Perry, Tracy | 3:23-cv-18690-MCR-HTC |
| 11580. | 301618 | Pethel, Stanley | 7:21-cv-22291-MCR-HTC |
| 11581. | 400738 | Petty, Curtis | 9:23-cv-08357-MCR-HTC |
| 11582. | 389145 | Philip, Montgomery | 3:23-cv-10608-MCR-HTC |
| 11583. | 400150 | Phillips, Jason | 9:23-cv-08044-MCR-HTC |
| 11584. | 396937 | Picha, Sean | 3:23-cv-19902-MCR-HTC |
| 11585. | 19084 | Pieper, Terrance | 8:20-cv-17125-MCR-HTC |
| 11586. | 390753 | Pierce, Alvy | 3:23-cv-13468-MCR-HTC |
| 11587. | 394036 | Pierre, Gregory | 3:23-cv-16767-MCR-HTC |
| 11588. | 409886 | Pilger, Christopher | 9:23-cv-09314-MCR-HTC |
| 11589. | 27061 | Pinney, Curtis | 7:20-cv-02694-MCR-HTC |
| 11590. | 26912 | Pippin, Robert | 7:20-cv-29328-MCR-HTC |
| 11591. | 398187 | Pollard, Rudy | 9:23-cv-07091-MCR-HTC |
| 11592. | 384430 | Poole, Christopher | 3:23-cv-01817-MCR-HTC |
| 11593. | 288898 | Poole, Darreka | 7:21-cv-11304-MCR-HTC |
| 11594. | 200710 | Powers, Corey | 8:20-cv-46884-MCR-HTC |
| 11595. | 402891 | Poythress, Marquise | 9:23-cv-09342-MCR-HTC |
| 11596. | 394809 | Pratt, Matravior | 3:23-cv-18450-MCR-HTC |
| 11597. | 389815 | Pruiett, David | 3:23-cv-12503-MCR-HTC |
| 11598. | 390824 | Pruitt, Jonathan | 3:23-cv-14161-MCR-HTC |
| 11599. | 393613 | Purvis, James | 3:23-cv-17001-MCR-HTC |
| 11600. | 216652 | Quertermous, James | 8:20-cv-64717-MCR-HTC |
| 11601. | 389579 | Quick, Christine | 3:23-cv-11028-MCR-HTC |
| 11602. | 332530 | Quinn-Turner, Clarissa | 7:21-cv-51123-MCR-HTC |
| 11603. | 400379 | Ramirez, Osiel | 9:23-cv-08248-MCR-HTC |
| 11604. | 277510 | Ramos, Enrique | 9:20-cv-18082-MCR-HTC |
| 11605. | 160093 | Rangel-Woosley, Alyssa | 7:20-cv-67488-MCR-HTC |
| 11606. | 394096 | Rankin, Colt | 3:23-cv-16157-MCR-HTC |
| 11607. | 158458 | Reber, Kevin | 7:20-cv-66079-MCR-HTC |
| 11608. | 396970 | Reed, Billy | 3:23-cv-19331-MCR-HTC |
| 11609. | 398516 | Renick, Justin | 9:23-cv-07710-MCR-HTC |

| 11610. | 169858 | Reynolds, Brad | 8:20-cv-54155-MCR-HTC |
|--------|--------|----------------|----------------------|
| 11611. | 277670 | Richards, Eric | 9:20-cv-18399-MCR-HTC |
| 11612. | 15361 | Richards, Tristen | 7:20-cv-02517-MCR-HTC |
| 11613. | 395698 | Richardson, Antowana | 3:23-cv-18982-MCR-HTC |
| 11614. | 159880 | Richardson, Quentin | 8:20-cv-45714-MCR-HTC |
| 11615. | 402561 | Richardson, Stephen | 9:23-cv-09112-MCR-HTC |
| 11616. | 400375 | Ridgeway, Nolie | 9:23-cv-08246-MCR-HTC |
| 11617. | 28763 | Risser, Courtney | 7:20-cv-05676-MCR-HTC |
| 11618. | 216881 | Rivera, Ashley | 8:20-cv-65385-MCR-HTC |
| 11619. | 389802 | Roach, Tuneshia | 3:23-cv-12504-MCR-HTC |
| 11620. | 395524 | Robinson, Louis | 3:23-cv-18447-MCR-HTC |
| 11621. | 395573 | Robinson, Michael | 3:23-cv-19031-MCR-HTC |
| 11622. | 177705 | Robinson, Nigel | 8:20-cv-45986-MCR-HTC |
| 11623. | 389607 | Robuck, David | 3:23-cv-11043-MCR-HTC |
| 11624. | 401980 | Rodriguez, Eleazar | 7:23-cv-00382-MCR-HTC |
| 11625. | 277663 | Rodriquez, Raul | 9:20-cv-18392-MCR-HTC |
| 11626. | 217015 | Roe, Christopher | 3:23-cv-19542-MCR-HTC |
| 11627. | 393339 | Rogers, Kendall | 3:23-cv-14379-MCR-HTC |
| 11628. | 393429 | Roman, Wilfred | 3:23-cv-15680-MCR-HTC |
| 11629. | 217076 | Ropp, Andrew | 8:20-cv-65096-MCR-HTC |
| 11630. | 169870 | Rosado, Richard | 8:20-cv-54180-MCR-HTC |
| 11631. | 28609 | Rosales, Daniel | 7:20-cv-04319-MCR-HTC |
| 11632. | 395707 | Rosales, William | 3:23-cv-18996-MCR-HTC |
| 11633. | 394231 | Rosas, Ricardo | 3:23-cv-16628-MCR-HTC |
| 11634. | 277652 | Roseland, Barry | 9:20-cv-18381-MCR-HTC |
| 11635. | 398593 | Ross, Amber | 9:23-cv-07873-MCR-HTC |
| 11636. | 216861 | Roy, William | 8:20-cv-65326-MCR-HTC |
| 11637. | 396805 | Rushing, Adam | 3:23-cv-19921-MCR-HTC |
| 11638. | 256529 | Rutledge, George | 9:20-cv-11793-MCR-HTC |
| 11639. | 398649 | Sabawoon, Fnu | 9:23-cv-07246-MCR-HTC |
| 11640. | 402078 | Sablan, Jeffrey | 7:23-cv-01446-MCR-HTC |
| 11641. | 399572 | Saint, Brian | 9:23-cv-07788-MCR-HTC |
| 11642. | 399106 | Salas, Jose | 9:23-cv-07495-MCR-HTC |
| 11643. | 402340 | Salcido, Michael | 9:23-cv-08968-MCR-HTC |
| 11644. | 200893 | Samuel, Valtito | 8:20-cv-46660-MCR-HTC |
| 11645. | 402105 | Sanders, Johnnie | 9:23-cv-08862-MCR-HTC |
| 11646. | 403627 | Sandherr, Michael | 9:23-cv-09173-MCR-HTC |
| 11647. | 399679 | Santee, Clyde | 9:23-cv-07849-MCR-HTC |
| 11648. | 158358 | Santiago, Alexander | 8:20-cv-43665-MCR-HTC |
| 11649. | 15212 | Saufley, James | 7:20-cv-02273-MCR-HTC |
| 11650. | 393526 | Saunders, Gerald | 3:23-cv-15795-MCR-HTC |
| 11651. | 394772 | Savage, Chinua | 3:23-cv-18114-MCR-HTC |
| 11652. | 201068 | Savon, Nathan | 8:20-cv-47065-MCR-HTC |
| 11653. | 398464 | Say, Sokuntea | 9:23-cv-07595-MCR-HTC |
| 11654. | 399851 | Saylor, Donny | 9:23-cv-07944-MCR-HTC |

| 11655. | 389120 | Saylor, James | 3:23-cv-10519-MCR-HTC |
|--------|--------|---------------|----------------------|
| 11656. | 389036 | Scherer, William | 3:23-cv-10189-MCR-HTC |
| 11657. | 390622 | Schnarr, Brandon | 3:23-cv-12478-MCR-HTC |
| 11658. | 390607 | Schooler, Thomas | 3:23-cv-13016-MCR-HTC |
| 11659. | 27121 | Schoppe-Kimmerle, Brandon | 8:20-cv-39243-MCR-HTC |
| 11660. | 393407 | Schulte, Philip | 3:23-cv-15557-MCR-HTC |
| 11661. | 26972 | Schuttey, Thomas | 7:20-cv-48197-MCR-HTC |
| 11662. | 389113 | Schweitzer, Benjamin | 3:23-cv-10405-MCR-HTC |
| 11663. | 391246 | Scott, Antoinette | 3:23-cv-13163-MCR-HTC |
| 11664. | 158966 | Scott, Joseph | 8:20-cv-44172-MCR-HTC |
| 11665. | 317762 | Scripter, Jerry | 3:23-cv-17685-MCR-HTC |
| 11666. | 158808 | Seabolt, Dwayne | 7:20-cv-66508-MCR-HTC |
| 11667. | 200908 | Sellars, Justin | 8:20-cv-46705-MCR-HTC |
| 11668. | 385731 | Semko, Michael | 3:23-cv-04927-MCR-HTC |
| 11669. | 396622 | Senecal, Scott | 3:23-cv-19983-MCR-HTC |
| 11670. | 393496 | Shafer, Corey | 3:23-cv-14520-MCR-HTC |
| 11671. | 395542 | Shaffer, Sarah | 3:23-cv-17204-MCR-HTC |
| 11672. | 18835 | Shakespeare, Ben | 7:20-cv-04594-MCR-HTC |
| 11673. | 28830 | Shattuck, Matthew | 7:20-cv-05777-MCR-HTC |
| 11674. | 390969 | Shelley, Melvin | 3:23-cv-14786-MCR-HTC |
| 11675. | 395701 | Shellman, Shawn | 3:23-cv-18676-MCR-HTC |
| 11676. | 401298 | Sherrod, Marion | 7:23-cv-00703-MCR-HTC |
| 11677. | 394646 | Shewchuk, Christina | 3:23-cv-17533-MCR-HTC |
| 11678. | 401059 | Shipman, Jerome | 9:23-cv-08452-MCR-HTC |
| 11679. | 200878 | Short, Richard | 8:20-cv-46614-MCR-HTC |
| 11680. | 288843 | Shoultz, Patrick | 7:21-cv-11250-MCR-HTC |
| 11681. | 402034 | Shrader, Gregory | 9:23-cv-08842-MCR-HTC |
| 11682. | 26929 | Shumway, Clinton | 7:20-cv-47989-MCR-HTC |
| 11683. | 394263 | Simancas, Mauricio | 3:23-cv-17050-MCR-HTC |
| 11684. | 397246 | Simmons, Adonis | 3:23-cv-20157-MCR-HTC |
| 11685. | 399666 | Simmons, Chris | 9:23-cv-07838-MCR-HTC |
| 11686. | 200634 | Simmons, Creed | 3:23-cv-13368-MCR-HTC |
| 11687. | 266887 | Simmons, Darrius | 9:20-cv-07891-MCR-HTC |
| 11688. | 402179 | Simms, Matthew | 9:23-cv-08884-MCR-HTC |
| 11689. | 27657 | Simpson, Michael | 7:20-cv-03318-MCR-HTC |
| 11690. | 394128 | Sinclair, Christopher | 3:23-cv-16887-MCR-HTC |
| 11691. | 395191 | Sink, Austin | 3:23-cv-18730-MCR-HTC |
| 11692. | 402269 | Sisco, Michael | 7:23-cv-01216-MCR-HTC |
| 11693. | 27881 | Sizemore, Carol | 7:20-cv-03445-MCR-HTC |
| 11694. | 397770 | Sizemore, William | 3:23-cv-20926-MCR-HTC |
| 11695. | 394239 | Small, David | 3:23-cv-16575-MCR-HTC |
| 11696. | 200628 | Smalls-Fahie, Natalie | 8:20-cv-46661-MCR-HTC |
| 11697. | 159211 | Smith, Aaron | 8:20-cv-44380-MCR-HTC |
| 11698. | 395141 | Smith, Johnny | 3:23-cv-17837-MCR-HTC |
| 11699. | 397386 | Smith, Joshua | 3:23-cv-20239-MCR-HTC |

| | | | |
|---|---|---|---|
| 11700. | 402138 | Smith, Laquita | 7:23-cv-01212-MCR-HTC |
| 11701. | 394282 | Smith, Matthew | 3:23-cv-17049-MCR-HTC |
| 11702. | 402466 | Smith, Richard | 7:23-cv-00692-MCR-HTC |
| 11703. | 400460 | Smith, Seyth | 7:23-cv-01365-MCR-HTC |
| 11704. | 277783 | Smith, Timothy | 9:20-cv-18550-MCR-HTC |
| 11705. | 390597 | Smith, Trevor | 3:23-cv-12997-MCR-HTC |
| 11706. | 28030 | Smith, William | 7:20-cv-03695-MCR-HTC |
| 11707. | 200613 | Smitherman, Mack | 8:20-cv-46619-MCR-HTC |
| 11708. | 18927 | Smoth, Jacob | 7:20-cv-04795-MCR-HTC |
| 11709. | 390659 | Soelberg, Karalee | 3:23-cv-12917-MCR-HTC |
| 11710. | 390621 | Sossamon, Scott | 3:23-cv-12475-MCR-HTC |
| 11711. | 390780 | South, Stephen | 3:23-cv-13836-MCR-HTC |
| 11712. | 256463 | Spann, Ellis | 9:20-cv-15378-MCR-HTC |
| 11713. | 403195 | Spates, Steven | 9:23-cv-09160-MCR-HTC |
| 11714. | 394273 | Speissegger, Thomas | 3:23-cv-17056-MCR-HTC |
| 11715. | 288853 | Splawn, Jason | 7:21-cv-11260-MCR-HTC |
| 11716. | 393254 | Springer, John | 3:23-cv-14048-MCR-HTC |
| 11717. | 159272 | Stacy, Joseph | 8:20-cv-44454-MCR-HTC |
| 11718. | 177762 | Stafford, Jonathan | 8:20-cv-46279-MCR-HTC |
| 11719. | 159894 | Stebbins, Kevin | 7:20-cv-67358-MCR-HTC |
| 11720. | 216758 | Steffen, Jacob | 8:20-cv-65023-MCR-HTC |
| 11721. | 217062 | Stegall, Chloe | 8:20-cv-65051-MCR-HTC |
| 11722. | 391256 | Steinbach, David | 3:23-cv-13199-MCR-HTC |
| 11723. | 388663 | Steinmueller, Lisa | 3:23-cv-10277-MCR-HTC |
| 11724. | 393858 | Stewart, Antwan | 3:23-cv-15747-MCR-HTC |
| 11725. | 158721 | Stobaugh, Russell | 8:20-cv-43968-MCR-HTC |
| 11726. | 393579 | Stoelb, Jeremiah | 3:23-cv-16114-MCR-HTC |
| 11727. | 395921 | Stone, Kevin | 3:23-cv-18704-MCR-HTC |
| 11728. | 18720 | Stoner, David | 7:20-cv-04459-MCR-HTC |
| 11729. | 397704 | Strickland, Phillip | 3:23-cv-20770-MCR-HTC |
| 11730. | 26840 | Stroh, Nathan | 7:20-cv-19602-MCR-HTC |
| 11731. | 169956 | Stubblefield, Justin | 8:20-cv-54371-MCR-HTC |
| 11732. | 394641 | Suber, Dexter | 3:23-cv-17537-MCR-HTC |
| 11733. | 399600 | Sullivan, Brian | 7:23-cv-01178-MCR-HTC |
| 11734. | 388452 | Sullivan, Thomas | 3:23-cv-10073-MCR-HTC |
| 11735. | 390576 | Summerlin, Aaron | 3:23-cv-12924-MCR-HTC |
| 11736. | 332538 | Sutton, Bobby | 7:21-cv-51131-MCR-HTC |
| 11737. | 397326 | Swanson, Edward | 3:23-cv-20572-MCR-HTC |
| 11738. | 266546 | Swearingen, Jeremy | 9:20-cv-06335-MCR-HTC |
| 11739. | 397514 | Syracuse, Anthony | 3:23-cv-20504-MCR-HTC |
| 11740. | 26525 | Szymanski, Jeramy | 7:20-cv-15659-MCR-HTC |
| 11741. | 28960 | Tallis, Joshua | 7:20-cv-06249-MCR-HTC |
| 11742. | 191899 | Taylor, Eli | 8:20-cv-38936-MCR-HTC |
| 11743. | 385763 | Taylor, Garrison | 3:23-cv-06055-MCR-HTC |
| 11744. | 27057 | Taylor, Jaquin | 7:20-cv-02690-MCR-HTC |

| 11745. | 395089 | Taylor, Justin | 3:23-cv-17588-MCR-HTC |
|--------|--------|----------------|------------------------|
| 11746. | 387338 | Taylor, Kenny | 3:23-cv-08072-MCR-HTC |
| 11747. | 159848 | Tergliafera, Kevin | 8:20-cv-45668-MCR-HTC |
| 11748. | 387331 | Terrell, Jeremy | 3:23-cv-08073-MCR-HTC |
| 11749. | 389134 | Thibodeau, David | 3:23-cv-10611-MCR-HTC |
| 11750. | 403004 | Thomas, Antoine | 9:23-cv-09003-MCR-HTC |
| 11751. | 200861 | Thomas, Duston | 8:20-cv-46561-MCR-HTC |
| 11752. | 217079 | Thomas, Marlon | 8:20-cv-65107-MCR-HTC |
| 11753. | 402314 | Thomas, Michael | 9:23-cv-08953-MCR-HTC |
| 11754. | 394846 | Thomas, Steven | 3:23-cv-18577-MCR-HTC |
| 11755. | 394217 | Thomas, Theo | 3:23-cv-16540-MCR-HTC |
| 11756. | 391266 | Thompson, Kevin | 3:23-cv-13221-MCR-HTC |
| 11757. | 256772 | Thompson, Pihavilah | 9:20-cv-13685-MCR-HTC |
| 11758. | 159651 | Thomson, Gary | 8:20-cv-44016-MCR-HTC |
| 11759. | 216795 | Thomson, Shelly | 3:23-cv-07555-MCR-HTC |
| 11760. | 26310 | Thornton, Ross | 7:20-cv-14952-MCR-HTC |
| 11761. | 396997 | Threadgill, Casey | 3:23-cv-19951-MCR-HTC |
| 11762. | 28557 | Tibbs, James | 7:20-cv-04265-MCR-HTC |
| 11763. | 158797 | Tierney, John | 8:20-cv-44036-MCR-HTC |
| 11764. | 27615 | Tillotson, Craig | 7:20-cv-03283-MCR-HTC |
| 11765. | 15074 | Todd, Steven | 7:20-cv-02121-MCR-HTC |
| 11766. | 400917 | Tomago, Edward | 9:23-cv-08418-MCR-HTC |
| 11767. | 389169 | Torres, Carmelo | 3:23-cv-10796-MCR-HTC |
| 11768. | 396836 | Torres, Eric | 3:23-cv-20278-MCR-HTC |
| 11769. | 216932 | Torres, Mialisa | 8:20-cv-65512-MCR-HTC |
| 11770. | 256779 | Torrez, Charles | 9:20-cv-13694-MCR-HTC |
| 11771. | 256613 | Torruella, Anthony | 9:20-cv-13359-MCR-HTC |
| 11772. | 387467 | Tottingham, Brandon | 3:23-cv-08031-MCR-HTC |
| 11773. | 191906 | Touray, Mustapha | 8:20-cv-38957-MCR-HTC |
| 11774. | 217080 | Trease, Tyler | 8:20-cv-65110-MCR-HTC |
| 11775. | 277671 | Trecker, Robert | 3:23-cv-17688-MCR-HTC |
| 11776. | 19151 | Trongone, Robert | 8:20-cv-28832-MCR-HTC |
| 11777. | 390835 | Turner, Charles | 3:23-cv-14431-MCR-HTC |
| 11778. | 27586 | Ufford, Clinton | 8:20-cv-39247-MCR-HTC |
| 11779. | 398252 | Ulleseit, James | 9:23-cv-07176-MCR-HTC |
| 11780. | 397703 | Vaccianna, Phillip | 3:23-cv-20765-MCR-HTC |
| 11781. | 301452 | Vamvakias, Timothy | 7:21-cv-22125-MCR-HTC |
| 11782. | 216858 | Van Unen, William | 3:23-cv-20524-MCR-HTC |
| 11783. | 401492 | Van Winkle, Rodney | 9:23-cv-08583-MCR-HTC |
| 11784. | 288888 | Vanecko, Nathaniel | 7:21-cv-11294-MCR-HTC |
| 11785. | 402093 | Vanhorn, Jerrimi | 9:23-cv-08859-MCR-HTC |
| 11786. | 177588 | Vazquez, Joaquin | 8:20-cv-45283-MCR-HTC |
| 11787. | 266992 | Vela, Ricardo | 9:20-cv-08324-MCR-HTC |
| 11788. | 387503 | Velasquez, George | 3:23-cv-08270-MCR-HTC |
| 11789. | 15351 | Velazquez, John | 7:20-cv-02491-MCR-HTC |

| 11790. | 159550 | Verren, Chris | 8:20-cv-43911-MCR-HTC |
|---|---|---|---|
| 11791. | 177692 | Vickers, Torre | 8:20-cv-45918-MCR-HTC |
| 11792. | 256696 | Vincent, Eric | 9:20-cv-13519-MCR-HTC |
| 11793. | 177668 | Vincent, William | 8:20-cv-45809-MCR-HTC |
| 11794. | 15907 | Wade, Travis | 7:20-cv-04086-MCR-HTC |
| 11795. | 177527 | Wagnon, Coty | 8:20-cv-45153-MCR-HTC |
| 11796. | 397267 | Wagoner, Audrey | 3:23-cv-20321-MCR-HTC |
| 11797. | 390985 | Wait, Raelynn | 3:23-cv-15014-MCR-HTC |
| 11798. | 15807 | Walker, Bryan | 7:20-cv-03461-MCR-HTC |
| 11799. | 393556 | Walker, Cornell | 3:23-cv-15983-MCR-HTC |
| 11800. | 409952 | Walker, Shannon | 9:23-cv-09453-MCR-HTC |
| 11801. | 399438 | Walker, Tyra | 9:23-cv-07716-MCR-HTC |
| 11802. | 393283 | Walker, Warren | 3:23-cv-14188-MCR-HTC |
| 11803. | 395761 | Walker-Jennings, Terrance | 3:23-cv-18399-MCR-HTC |
| 11804. | 200897 | Wallace, Kevin | 3:23-cv-13359-MCR-HTC |
| 11805. | 277496 | Walling, Russell | 9:20-cv-18068-MCR-HTC |
| 11806. | 401551 | Walls, Sherry | 9:23-cv-08602-MCR-HTC |
| 11807. | 397135 | Walters, Jason | 3:23-cv-20313-MCR-HTC |
| 11808. | 266503 | Walton, Hanif | 9:20-cv-06271-MCR-HTC |
| 11809. | 388979 | Walton, Robert | 3:23-cv-10245-MCR-HTC |
| 11810. | 277577 | Ward, Hunter | 9:20-cv-18306-MCR-HTC |
| 11811. | 332496 | Ward, Treshawn | 7:21-cv-51091-MCR-HTC |
| 11812. | 158793 | Warth, Christopher | 7:20-cv-66492-MCR-HTC |
| 11813. | 401854 | Washington, Brandon | 7:23-cv-00949-MCR-HTC |
| 11814. | 28735 | Washington, Cindy | 7:20-cv-05646-MCR-HTC |
| 11815. | 393324 | Washington, Ladiamond | 3:23-cv-14276-MCR-HTC |
| 11816. | 391279 | Washington, Ronald | 3:23-cv-13344-MCR-HTC |
| 11817. | 401526 | Waters, Samuel | 7:23-cv-00842-MCR-HTC |
| 11818. | 26866 | Watson, Brandon | 7:20-cv-29106-MCR-HTC |
| 11819. | 393432 | Watson, Kimberly | 3:23-cv-15684-MCR-HTC |
| 11820. | 390485 | Watson, Michael | 3:23-cv-12634-MCR-HTC |
| 11821. | 379357 | Way, Eric | 3:23-cv-00163-MCR-HTC |
| 11822. | 256317 | Weaver, Charles | 9:20-cv-11534-MCR-HTC |
| 11823. | 397205 | Weaver, Roger | 3:23-cv-20155-MCR-HTC |
| 11824. | 395500 | Weaver, Steven | 3:23-cv-18950-MCR-HTC |
| 11825. | 200941 | Webster, Raymond | 8:20-cv-46803-MCR-HTC |
| 11826. | 391282 | Wellington, Larry | 3:23-cv-13347-MCR-HTC |
| 11827. | 393435 | Wells, Christopher | 3:23-cv-15687-MCR-HTC |
| 11828. | 159657 | West, Jesse | 8:20-cv-44026-MCR-HTC |
| 11829. | 390785 | West, Norman | 3:23-cv-13868-MCR-HTC |
| 11830. | 403184 | Westmoreland, Christopher | 9:23-cv-09149-MCR-HTC |
| 11831. | 266717 | Wetherbee, Dan | 9:20-cv-06897-MCR-HTC |
| 11832. | 27425 | Wethington, Gregory | 7:20-cv-03102-MCR-HTC |
| 11833. | 391285 | Wharwood, Alex | 3:23-cv-13062-MCR-HTC |
| 11834. | 277594 | Whatley, Felicia | 9:20-cv-18323-MCR-HTC |

| | | | |
|---|---|---|---|
| 11835. | 401695 | Whatley, Walter | 9:23-cv-08645-MCR-HTC |
| 11836. | 393303 | Wheat, Joshua | 3:23-cv-14272-MCR-HTC |
| 11837. | 393427 | Wheeler, Spenser | 3:23-cv-15677-MCR-HTC |
| 11838. | 266844 | Whelan, Austin | 9:20-cv-07591-MCR-HTC |
| 11839. | 389097 | Whitaker, Larry | 3:23-cv-10479-MCR-HTC |
| 11840. | 28574 | White, Nathan | 7:20-cv-04286-MCR-HTC |
| 11841. | 391286 | White, Travis | 3:23-cv-13135-MCR-HTC |
| 11842. | 390682 | Whitfield, Justice | 3:23-cv-13041-MCR-HTC |
| 11843. | 158659 | Whittington, Delanie | 8:20-cv-43894-MCR-HTC |
| 11844. | 402562 | Whittington, Stephen | 7:23-cv-01191-MCR-HTC |
| 11845. | 395405 | Wiedmann, Jeffrey | 3:23-cv-17029-MCR-HTC |
| 11846. | 256399 | Wikman, Bradley | 3:23-cv-17495-MCR-HTC |
| 11847. | 177742 | Wilchek, Scott | 8:20-cv-46189-MCR-HTC |
| 11848. | 158875 | Wilkening, Logan | 8:20-cv-44101-MCR-HTC |
| 11849. | 277710 | Williams, Eric | 9:20-cv-18439-MCR-HTC |
| 11850. | 177531 | Williams, Joseph | 8:20-cv-45161-MCR-HTC |
| 11851. | 402391 | Williams, Olympia | 9:23-cv-09014-MCR-HTC |
| 11852. | 399337 | Williams, Rhys | 9:23-cv-07648-MCR-HTC |
| 11853. | 29056 | Williams, Rick | 7:20-cv-06732-MCR-HTC |
| 11854. | 201195 | Williams, Rickey | 8:20-cv-47288-MCR-HTC |
| 11855. | 18907 | Williams, Tyler | 7:20-cv-04739-MCR-HTC |
| 11856. | 27461 | Wilson, Joshua | 3:23-cv-20521-MCR-HTC |
| 11857. | 394558 | Wilson, Rodney | 3:23-cv-17285-MCR-HTC |
| 11858. | 406112 | Winfield, Brian | 7:23-cv-00983-MCR-HTC |
| 11859. | 402821 | Winschel, Jennifer | 9:23-cv-09291-MCR-HTC |
| 11860. | 15610 | Wirth, Eric | 7:20-cv-02608-MCR-HTC |
| 11861. | 402945 | Wix, Nikkilas | 7:23-cv-01224-MCR-HTC |
| 11862. | 402317 | Womack, Michael | 9:23-cv-08957-MCR-HTC |
| 11863. | 394591 | Wong, Hery | 3:23-cv-17313-MCR-HTC |
| 11864. | 402229 | Wong, Mcshall | 9:23-cv-08901-MCR-HTC |
| 11865. | 256543 | Wood, Donald | 9:20-cv-11806-MCR-HTC |
| 11866. | 177514 | Woodard, Keith | 8:20-cv-45128-MCR-HTC |
| 11867. | 396877 | Wooley, John | 3:23-cv-19286-MCR-HTC |
| 11868. | 401760 | Wooten, Anthony | 9:23-cv-08663-MCR-HTC |
| 11869. | 266705 | Worsley, Sean | 9:20-cv-06863-MCR-HTC |
| 11870. | 395051 | Wright, Kenneth | 3:23-cv-17770-MCR-HTC |
| 11871. | 200763 | Wright, Roscoe | 8:20-cv-46169-MCR-HTC |
| 11872. | 200597 | Wurm, Charles | 8:20-cv-46572-MCR-HTC |
| 11873. | 217194 | Wyatt, Steven | 8:20-cv-65479-MCR-HTC |
| 11874. | 200623 | Wynn, Justin | 8:20-cv-46647-MCR-HTC |
| 11875. | 15731 | Wyrick, Donald | 7:20-cv-02752-MCR-HTC |
| 11876. | 396728 | Yale, Christina | 3:23-cv-19572-MCR-HTC |
| 11877. | 393219 | Young, Eugene | 3:23-cv-13794-MCR-HTC |
| 11878. | 404892 | Young, Koartri | 9:23-cv-09238-MCR-HTC |
| 11879. | 15152 | Zacher, Thomas | 7:20-cv-02230-MCR-HTC |

| 11880. | 391296 | Zagurski, Tyler | 3:23-cv-13131-MCR-HTC |
|--------|--------|-----------------|------------------------|
| 11881. | 169942 | Zalewski, Robert | 8:20-cv-54331-MCR-HTC |
| 11882. | 391297 | Zhe, Matthew | 3:23-cv-13104-MCR-HTC |
| 11883. | 27380 | Zoeckler, Patrick | 7:20-cv-02999-MCR-HTC |
| 11884. | 396984 | Zoellner, Brian | 3:23-cv-19506-MCR-HTC |
| 11885. | 369797 | Ackley, Dalton | 3:22-cv-13007-MCR-HTC |
| 11886. | 367530 | Adams, James | 3:22-cv-11738-MCR-HTC |
| 11887. | 372112 | Adcock, Jayson | 3:22-cv-14444-MCR-HTC |
| 11888. | 372878 | Adkins, Timothy | 3:23-cv-24621-MCR-HTC |
| 11889. | 369917 | Aekins, Savona | 3:22-cv-13146-MCR-HTC |
| 11890. | 367635 | Aguilar, Carlos | 3:22-cv-11759-MCR-HTC |
| 11891. | 370909 | Aguilar, Karina | 3:22-cv-14258-MCR-HTC |
| 11892. | 180220 | Akpah, Ian | 8:20-cv-02265-MCR-HTC |
| 11893. | 369192 | Alam, Jane | 3:22-cv-13705-MCR-HTC |
| 11894. | 367372 | Allen, Garneo | 3:22-cv-11567-MCR-HTC |
| 11895. | 368400 | Allen, Michael | 3:22-cv-14015-MCR-HTC |
| 11896. | 371147 | Almeida, Jarred | 3:22-cv-15510-MCR-HTC |
| 11897. | 369628 | Alvarado, Milan | 3:22-cv-13229-MCR-HTC |
| 11898. | 370761 | Amador Perez, Eliezer | 3:22-cv-14966-MCR-HTC |
| 11899. | 368198 | Amaral, Derrick | 3:22-cv-12072-MCR-HTC |
| 11900. | 367641 | Ambursley, Alpachinie | 3:22-cv-12269-MCR-HTC |
| 11901. | 372442 | Ampratwum, Godfrey | 3:22-cv-15398-MCR-HTC |
| 11902. | 372237 | Anderson, W. Todd | 3:22-cv-15637-MCR-HTC |
| 11903. | 370360 | Andrade, Anthony | 3:22-cv-16038-MCR-HTC |
| 11904. | 372451 | Andrades, Elvin | 3:22-cv-15424-MCR-HTC |
| 11905. | 258857 | Arceneaux, Frank | 9:20-cv-03284-MCR-HTC |
| 11906. | 367611 | Arnold, Marvin | 3:22-cv-11767-MCR-HTC |
| 11907. | 371325 | Aubuchon, Dustin | 3:23-cv-22678-MCR-HTC |
| 11908. | 254008 | Aus, David | 8:20-cv-97268-MCR-HTC |
| 11909. | 368205 | Avalos, Leopold | 3:22-cv-12152-MCR-HTC |
| 11910. | 369572 | Avery, Jimmy | 3:22-cv-12828-MCR-HTC |
| 11911. | 368725 | Ayala, Axel | 3:22-cv-13424-MCR-HTC |
| 11912. | 369892 | Ayala, Kennys | 3:22-cv-13223-MCR-HTC |
| 11913. | 367352 | Bailey, Roy | 3:22-cv-11543-MCR-HTC |
| 11914. | 367040 | Baker, James | 3:22-cv-11128-MCR-HTC |
| 11915. | 370942 | Bannister, Robert | 3:22-cv-14687-MCR-HTC |
| 11916. | 367857 | Baquero Ramos, Jaime | 3:22-cv-12565-MCR-HTC |
| 11917. | 311359 | Barnes, Sean | 7:21-cv-31073-MCR-HTC |
| 11918. | 367500 | Barnhart, Adriann | 3:22-cv-12395-MCR-HTC |
| 11919. | 370929 | Bates, Tymika | 3:22-cv-14412-MCR-HTC |
| 11920. | 368756 | Bauman, Joseph | 3:22-cv-14037-MCR-HTC |
| 11921. | 368569 | Bautista, Matthew | 3:22-cv-14013-MCR-HTC |
| 11922. | 368169 | Becker, Keith | 3:22-cv-11745-MCR-HTC |
| 11923. | 367294 | Bell, Randall | 3:22-cv-11545-MCR-HTC |
| 11924. | 371285 | Bennett, Matthew | 3:22-cv-14583-MCR-HTC |

| 11925. | 366967 | Blas, Raymond | 3:22-cv-11103-MCR-HTC |
|--------|--------|---------------|------------------------|
| 11926. | 368720 | Blum, Brandon | 3:22-cv-13638-MCR-HTC |
| 11927. | 370531 | Bogard, Dale | 3:22-cv-15004-MCR-HTC |
| 11928. | 219077 | Bombach, Mike | 8:20-cv-69313-MCR-HTC |
| 11929. | 367436 | Bonds, Robert | 3:22-cv-11641-MCR-HTC |
| 11930. | 371165 | Bonjour, Michael | 3:22-cv-14939-MCR-HTC |
| 11931. | 371339 | Bosley, Matthew | 3:22-cv-15481-MCR-HTC |
| 11932. | 368842 | Boudreaux, Breyn | 3:22-cv-13687-MCR-HTC |
| 11933. | 369698 | Bowers, Randy | 3:22-cv-12816-MCR-HTC |
| 11934. | 370904 | Bowser, Scott | 3:22-cv-14388-MCR-HTC |
| 11935. | 311371 | Boys, Jeremiah | 7:21-cv-31084-MCR-HTC |
| 11936. | 369149 | Bradford, Tyrone | 3:22-cv-13703-MCR-HTC |
| 11937. | 370180 | Bradley, Donathan | 3:22-cv-16153-MCR-HTC |
| 11938. | 370031 | Brickel, Adam | 3:22-cv-13177-MCR-HTC |
| 11939. | 371182 | Brinkley, Michael | 3:22-cv-14722-MCR-HTC |
| 11940. | 368462 | Brock, Christopher | 3:22-cv-13265-MCR-HTC |
| 11941. | 372529 | Broker, Gerard | 3:22-cv-15292-MCR-HTC |
| 11942. | 368334 | Brooks, Blayne | 3:22-cv-11721-MCR-HTC |
| 11943. | 371311 | Brown, Bryneisha | 3:22-cv-14360-MCR-HTC |
| 11944. | 368703 | Brown, Colter | 3:22-cv-13462-MCR-HTC |
| 11945. | 370482 | Bryndel, Jodi | 3:22-cv-14993-MCR-HTC |
| 11946. | 367316 | Bunten, Chris | 3:22-cv-11474-MCR-HTC |
| 11947. | 368620 | Burbank, Timothy | 3:22-cv-14245-MCR-HTC |
| 11948. | 367078 | Burckhardt, Rodney | 3:22-cv-11265-MCR-HTC |
| 11949. | 367444 | Buscemi, Anthony | 3:22-cv-11644-MCR-HTC |
| 11950. | 368108 | Byles, Larry | 3:22-cv-12266-MCR-HTC |
| 11951. | 372513 | Byrd, Marlon | 3:22-cv-15538-MCR-HTC |
| 11952. | 367196 | Call, Robert | 3:22-cv-11354-MCR-HTC |
| 11953. | 370625 | Candela, Virgilio | 3:22-cv-15063-MCR-HTC |
| 11954. | 370931 | Cantrell, Philip | 3:22-cv-14713-MCR-HTC |
| 11955. | 371243 | Carmona, Luis | 3:22-cv-14560-MCR-HTC |
| 11956. | 372726 | Caro, Andrew | 3:22-cv-16052-MCR-HTC |
| 11957. | 254051 | Carter, Ben | 8:20-cv-97311-MCR-HTC |
| 11958. | 368522 | Carter, Jorge | 3:22-cv-13491-MCR-HTC |
| 11959. | 219129 | Carty, Maxine | 8:20-cv-69874-MCR-HTC |
| 11960. | 369619 | Carucci, Ronald | 3:22-cv-14170-MCR-HTC |
| 11961. | 279886 | Cass, Michael | 7:21-cv-00068-MCR-HTC |
| 11962. | 367678 | Centorani, Randy | 3:22-cv-12427-MCR-HTC |
| 11963. | 219103 | Chapman, Bernard | 8:20-cv-69802-MCR-HTC |
| 11964. | 219180 | Chapman, Edward | 8:20-cv-70015-MCR-HTC |
| 11965. | 367321 | Chavez, Sigifredo | 3:22-cv-11490-MCR-HTC |
| 11966. | 370944 | Cherwinski, Robert | 3:22-cv-14626-MCR-HTC |
| 11967. | 254024 | Clark, Evan | 8:20-cv-97284-MCR-HTC |
| 11968. | 219216 | Clark, Tyler | 8:20-cv-70100-MCR-HTC |
| 11969. | 311363 | Cobos, Bernabe | 7:21-cv-31077-MCR-HTC |

| 11970. | 369140 | Cochran, Charles | 3:23-cv-22606-MCR-HTC |
|--------|--------|------------------|----------------------|
| 11971. | 307265 | Coffield, Darrick | 7:21-cv-30410-MCR-HTC |
| 11972. | 368806 | Coleman, Donald | 3:22-cv-13450-MCR-HTC |
| 11973. | 369782 | Colledge, James | 3:23-cv-22744-MCR-HTC |
| 11974. | 254011 | Collins, Justin | 8:20-cv-97271-MCR-HTC |
| 11975. | 366974 | Cote, Dennis | 3:23-cv-22676-MCR-HTC |
| 11976. | 369658 | Cox, Clifford | 3:22-cv-12831-MCR-HTC |
| 11977. | 367882 | Crawford, Kenneth | 3:22-cv-12160-MCR-HTC |
| 11978. | 368117 | Crecca, Anthony | 3:22-cv-11728-MCR-HTC |
| 11979. | 367914 | Croake, Jonathan | 3:22-cv-12006-MCR-HTC |
| 11980. | 368184 | Cronin, Thomas | 3:22-cv-11847-MCR-HTC |
| 11981. | 370755 | Crowley, William | 3:22-cv-14977-MCR-HTC |
| 11982. | 369322 | Cruzado Quinones, Alejandro | 3:22-cv-12665-MCR-HTC |
| 11983. | 219186 | Curney, Roderick | 8:20-cv-70032-MCR-HTC |
| 11984. | 370559 | Davis, Blu'Lony | 3:22-cv-14764-MCR-HTC |
| 11985. | 368096 | Davis, Delena | 3:22-cv-11960-MCR-HTC |
| 11986. | 370269 | Davis, Jolene | 3:22-cv-15749-MCR-HTC |
| 11987. | 368407 | Davis, Todd | 3:22-cv-13334-MCR-HTC |
| 11988. | 367277 | Davis, Winfred | 3:22-cv-11381-MCR-HTC |
| 11989. | 367921 | Day, Keyshawn | 3:22-cv-11830-MCR-HTC |
| 11990. | 368526 | De Jesus, Armando | 3:22-cv-14130-MCR-HTC |
| 11991. | 369291 | Dehlinger, Richard | 3:22-cv-13302-MCR-HTC |
| 11992. | 368535 | Dejesus, Ricardo | 3:22-cv-13499-MCR-HTC |
| 11993. | 368459 | Dejoseph, Zachary | 3:22-cv-14259-MCR-HTC |
| 11994. | 368974 | Devers, Christine | 3:22-cv-13811-MCR-HTC |
| 11995. | 370381 | Diaz Santiago, Dean | 3:22-cv-15851-MCR-HTC |
| 11996. | 368112 | Dindia, Preston | 3:22-cv-12582-MCR-HTC |
| 11997. | 372246 | Diosa, Cristian | 3:22-cv-15507-MCR-HTC |
| 11998. | 307262 | Dixon, Christopher | 7:21-cv-30407-MCR-HTC |
| 11999. | 369573 | Dollar, Benjamin | 3:22-cv-12760-MCR-HTC |
| 12000. | 367899 | Doria, David | 3:22-cv-12470-MCR-HTC |
| 12001. | 384514 | Downs, Ross | 3:23-cv-00566-MCR-HTC |
| 12002. | 371084 | Doyle, Conan | 3:22-cv-14607-MCR-HTC |
| 12003. | 370088 | Duggins, Robert | 3:22-cv-16417-MCR-HTC |
| 12004. | 367378 | Dumas, Ricky | 3:22-cv-11599-MCR-HTC |
| 12005. | 367847 | Echevarria, Felix | 3:22-cv-12532-MCR-HTC |
| 12006. | 372555 | Eichwurtzle, Farrah | 3:22-cv-15559-MCR-HTC |
| 12007. | 372202 | Eichwurtzle, Paul | 3:22-cv-15585-MCR-HTC |
| 12008. | 367108 | El-Amin, Saleem | 3:22-cv-11259-MCR-HTC |
| 12009. | 370871 | Elsayed, Seth | 3:22-cv-14726-MCR-HTC |
| 12010. | 258886 | Ericson, Gregory | 9:20-cv-01632-MCR-HTC |
| 12011. | 367203 | Erwin, Derek | 3:22-cv-11364-MCR-HTC |
| 12012. | 372041 | Espiritu, Christian | 3:22-cv-15184-MCR-HTC |
| 12013. | 219181 | Estrada, Victor | 8:20-cv-70017-MCR-HTC |
| 12014. | 370271 | Etheridge, Michael | 3:22-cv-16186-MCR-HTC |

| | | | |
|---|---|---|---|
| 12015. | 371209 | Evanoff, James | 3:22-cv-14330-MCR-HTC |
| 12016. | 369253 | Evans, Joseph | 3:22-cv-13682-MCR-HTC |
| 12017. | 367750 | Fair, Tyrrell | 3:22-cv-12450-MCR-HTC |
| 12018. | 366940 | Fassnacht, Jonathan | 3:22-cv-11146-MCR-HTC |
| 12019. | 370172 | Faulk, Joshua | 3:22-cv-16293-MCR-HTC |
| 12020. | 370266 | Fears, Bobby | 3:22-cv-15994-MCR-HTC |
| 12021. | 370986 | Feist, Gina | 3:23-cv-22738-MCR-HTC |
| 12022. | 367492 | Felipe, Angel | 3:22-cv-12380-MCR-HTC |
| 12023. | 368534 | Ferrer - Lopez, Humberto | 3:22-cv-13841-MCR-HTC |
| 12024. | 369410 | Fields, Brian | 3:22-cv-12960-MCR-HTC |
| 12025. | 372152 | Floro, Dack | 3:22-cv-15182-MCR-HTC |
| 12026. | 367782 | Ford, Gary | 3:22-cv-11944-MCR-HTC |
| 12027. | 369706 | Foster, Brett | 3:22-cv-13103-MCR-HTC |
| 12028. | 372944 | Francis, Travis | 3:22-cv-16026-MCR-HTC |
| 12029. | 367473 | Francisco, Jeffrey | 3:22-cv-12094-MCR-HTC |
| 12030. | 368163 | Franco, Demarquess | 3:22-cv-11673-MCR-HTC |
| 12031. | 219128 | Frederick, Dustin | 8:20-cv-69871-MCR-HTC |
| 12032. | 369783 | Frederickson, Matthew | 3:22-cv-13518-MCR-HTC |
| 12033. | 371014 | Frierson, Thomas | 3:22-cv-14766-MCR-HTC |
| 12034. | 370684 | Frost, Teresa | 3:22-cv-15053-MCR-HTC |
| 12035. | 370133 | Gamble, Leroy | 3:22-cv-16264-MCR-HTC |
| 12036. | 369521 | Ganey, Nicholas | 3:22-cv-12771-MCR-HTC |
| 12037. | 369683 | Garcia-Walker, Jason | 3:22-cv-12871-MCR-HTC |
| 12038. | 370173 | Gardiner, Daniel | 3:22-cv-16366-MCR-HTC |
| 12039. | 369346 | Gardner, Shane | 3:22-cv-13144-MCR-HTC |
| 12040. | 369098 | Gash, Corey | 3:22-CV-13770-MCR-HTC |
| 12041. | 369868 | Gilbert, Paul | 3:22-cv-12794-MCR-HTC |
| 12042. | 369420 | Gillespie, Zachary | 3:22-cv-13280-MCR-HTC |
| 12043. | 369696 | Gilman, Jacquelyn | 3:22-cv-12938-MCR-HTC |
| 12044. | 372039 | Ginebra, Ernesto | 3:22-cv-14149-MCR-HTC |
| 12045. | 369630 | Gomez, Enrique | 3:22-cv-13162-MCR-HTC |
| 12046. | 372205 | Gonzalez, Vincent | 3:22-cv-15560-MCR-HTC |
| 12047. | 369895 | Gonzalez-Rivera, Orlando | 3:22-cv-12649-MCR-HTC |
| 12048. | 366963 | Gordon, Cameron | 3:22-cv-11073-MCR-HTC |
| 12049. | 371021 | Gordon, Clarke | 3:22-cv-14604-MCR-HTC |
| 12050. | 369355 | Gottshall, David | 3:22-cv-13418-MCR-HTC |
| 12051. | 372778 | Graham, Don | 3:22-cv-15877-MCR-HTC |
| 12052. | 372404 | Granger, Gregory | 3:22-cv-15565-MCR-HTC |
| 12053. | 367186 | Grant, Steven | 3:22-cv-11473-MCR-HTC |
| 12054. | 367766 | Green, Kevin | 3:22-cv-12313-MCR-HTC |
| 12055. | 371217 | Green, Sheldon | 3:22-cv-14685-MCR-HTC |
| 12056. | 370603 | Greenleaf, Zachary | 3:22-cv-15048-MCR-HTC |
| 12057. | 384517 | Greer, Robert | 3:23-cv-00573-MCR-HTC |
| 12058. | 368520 | Griffin, Douglas | 3:22-cv-14005-MCR-HTC |
| 12059. | 372711 | Gross, Michael | 9:23-cv-18779-MCR-HTC |

| 12060. | 368295 | Hadder, John | 3:22-cv-12383-MCR-HTC |
|--------|--------|--------------|------------------------|
| 12061. | 367143 | Haken, Hans | 3:22-cv-11290-MCR-HTC |
| 12062. | 258948 | Hall, David | 9:20-cv-03600-MCR-HTC |
| 12063. | 370505 | Haltiwanger, Harold | 3:22-cv-14902-MCR-HTC |
| 12064. | 369300 | Handy, Alan | 3:22-cv-12703-MCR-HTC |
| 12065. | 370229 | Harper, Phillip | 3:22-cv-16452-MCR-HTC |
| 12066. | 367902 | Harrel, Henry | 3:22-cv-11785-MCR-HTC |
| 12067. | 371070 | Harrison, Jon | 3:22-cv-14545-MCR-HTC |
| 12068. | 219125 | Harrison, Kenneth | 8:20-cv-69862-MCR-HTC |
| 12069. | 371178 | Haskell, Mandy | 3:22-cv-14262-MCR-HTC |
| 12070. | 367602 | Hawk, Kevin | 3:22-cv-12362-MCR-HTC |
| 12071. | 367807 | Hawkins, Robert | 3:22-cv-12540-MCR-HTC |
| 12072. | 219070 | Henderson, Billy | 8:20-cv-69293-MCR-HTC |
| 12073. | 367515 | Henry, Jonathan | 3:22-cv-12546-MCR-HTC |
| 12074. | 392955 | Henseler, Isaiah | 3:23-cv-12930-MCR-HTC |
| 12075. | 370857 | Hernandez, Patricia | 3:22-cv-14522-MCR-HTC |
| 12076. | 202652 | Hixson, Cory | 8:20-cv-51709-MCR-HTC |
| 12077. | 368144 | Hodges, Shandrea | 3:22-cv-12028-MCR-HTC |
| 12078. | 367801 | Hoger, Charles | 3:22-cv-12090-MCR-HTC |
| 12079. | 370507 | Holland, Keara | 3:22-cv-14999-MCR-HTC |
| 12080. | 368714 | Holman, Timothy | 3:22-cv-13934-MCR-HTC |
| 12081. | 367176 | Homan, Joseph | 3:22-cv-11446-MCR-HTC |
| 12082. | 370822 | Hoover, David | 3:22-cv-16480-MCR-HTC |
| 12083. | 369653 | Horse, John | 3:22-cv-12980-MCR-HTC |
| 12084. | 367289 | Horsley, Derrick | 3:22-cv-11452-MCR-HTC |
| 12085. | 366958 | Hostetter, Nathanial | 3:22-cv-11156-MCR-HTC |
| 12086. | 316706 | House, Richard | 7:21-cv-29848-MCR-HTC |
| 12087. | 371104 | Houser, Matthew | 3:22-cv-14514-MCR-HTC |
| 12088. | 202654 | Howard, Thomas | 8:20-cv-51717-MCR-HTC |
| 12089. | 307273 | Hubbs, Johnny | 7:21-cv-30418-MCR-HTC |
| 12090. | 392977 | Huckaby, James | 3:23-cv-13098-MCR-HTC |
| 12091. | 369535 | Hudson, Ronald | 3:22-cv-12737-MCR-HTC |
| 12092. | 369215 | Hughes, Elliot | 3:22-cv-13289-MCR-HTC |
| 12093. | 370261 | Hughes, Kyle | 3:22-cv-15933-MCR-HTC |
| 12094. | 367178 | Hughes, Nathan | 3:22-cv-11332-MCR-HTC |
| 12095. | 367585 | Huhmann, James | 3:22-cv-12130-MCR-HTC |
| 12096. | 367819 | Hutson, Roy | 3:22-cv-12143-MCR-HTC |
| 12097. | 371207 | Hyde, Tristan | 3:22-cv-14270-MCR-HTC |
| 12098. | 372046 | Ickes, Samuel | 3:22-cv-14469-MCR-HTC |
| 12099. | 370117 | Jackson, Adrianne | 3:22-cv-16020-MCR-HTC |
| 12100. | 369514 | Jackson, Daron | 3:22-cv-12624-MCR-HTC |
| 12101. | 369594 | Jackson, Gerry | 3:22-cv-13273-MCR-HTC |
| 12102. | 369756 | Jagiello, Dessiree | 3:22-cv-13018-MCR-HTC |
| 12103. | 370841 | Jennings, Keith | 3:22-cv-14871-MCR-HTC |
| 12104. | 303926 | Jennings, Taylor | 7:21-cv-21552-MCR-HTC |

| 12105. | 369283 | Jilote, Adrian | 3:22-cv-12690-MCR-HTC |
|--------|--------|----------------|------------------------|
| 12106. | 311374 | Jimenez, Daniel | 7:21-cv-31087-MCR-HTC |
| 12107. | 372543 | Johnson, Justin | 3:22-cv-15470-MCR-HTC |
| 12108. | 368775 | Johnson, Michael | 3:22-cv-14047-MCR-HTC |
| 12109. | 369560 | Johnson, Noel | 3:22-cv-13098-MCR-HTC |
| 12110. | 316753 | Johnson, Paul | 7:21-cv-36880-MCR-HTC |
| 12111. | 254013 | Jones, Darren | 8:20-cv-97273-MCR-HTC |
| 12112. | 371028 | Jones, Philip | 3:22-cv-14654-MCR-HTC |
| 12113. | 372179 | Jones, Princeton | 3:22-cv-15842-MCR-HTC |
| 12114. | 368808 | Justice, Jeffery | 7:23-cv-04094-MCR-HTC |
| 12115. | 369174 | Kahoun, Amanda | 3:22-cv-14101-MCR-HTC |
| 12116. | 369455 | Kaiser, Jeremie | 3:22-cv-12848-MCR-HTC |
| 12117. | 202660 | Karns, Dennis | 8:20-cv-51741-MCR-HTC |
| 12118. | 370950 | Kay, Robert | 3:22-cv-15103-MCR-HTC |
| 12119. | 372240 | Kealty, Jerome | 3:22-cv-14471-MCR-HTC |
| 12120. | 367823 | Keel, Johnny | 3:22-cv-12291-MCR-HTC |
| 12121. | 219150 | Keller, Kathryn | 8:20-cv-69930-MCR-HTC |
| 12122. | 219182 | Kelly, Douglas | 8:20-cv-70020-MCR-HTC |
| 12123. | 369268 | Kenney, Shayne | 3:22-cv-14264-MCR-HTC |
| 12124. | 307266 | Kerby, David | 7:21-cv-30411-MCR-HTC |
| 12125. | 369232 | Kimball, Adam | 3:22-cv-13404-MCR-HTC |
| 12126. | 219119 | Kimmel, Nick | 8:20-cv-69846-MCR-HTC |
| 12127. | 372239 | King, Clinton | 3:22-cv-14436-MCR-HTC |
| 12128. | 367840 | Knight, Clinton | 3:22-cv-12564-MCR-HTC |
| 12129. | 372082 | Kovacs, Kevin | 7:23-cv-04097-MCR-HTC |
| 12130. | 368973 | Kovacs, Robert | 3:22-cv-13604-MCR-HTC |
| 12131. | 370484 | Krause, Merrick | 3:22-cv-15336-MCR-HTC |
| 12132. | 370879 | Kurak, John | 3:22-cv-14500-MCR-HTC |
| 12133. | 153534 | Kurth, Tyler | 3:19-cv-01684-MCR-HTC |
| 12134. | 254053 | Lampart, Kemton | 8:20-cv-97313-MCR-HTC |
| 12135. | 307286 | Lampkin, Steven | 7:21-cv-30431-MCR-HTC |
| 12136. | 368274 | Lansberry, David | 3:22-cv-12097-MCR-HTC |
| 12137. | 367994 | Laskey, Creashon | 3:22-cv-12192-MCR-HTC |
| 12138. | 219165 | Lawson, Joel | 8:20-cv-69972-MCR-HTC |
| 12139. | 370521 | Lawton, Ida | 3:22-cv-15269-MCR-HTC |
| 12140. | 219120 | Lazarus, Joseph | 8:20-cv-69849-MCR-HTC |
| 12141. | 370114 | Leach-Mclean, Domonique | 3:22-cv-16467-MCR-HTC |
| 12142. | 371261 | Lemke, John | 3:22-cv-14339-MCR-HTC |
| 12143. | 371179 | Leneau, Brandon | 3:22-cv-15416-MCR-HTC |
| 12144. | 370740 | Lentz, Nicholes | 3:22-cv-14792-MCR-HTC |
| 12145. | 368159 | Lequia, Andrea | 3:22-cv-12340-MCR-HTC |
| 12146. | 367873 | Lewis, Frank | 3:22-cv-11845-MCR-HTC |
| 12147. | 368264 | Lewis, William | 3:22-cv-11609-MCR-HTC |
| 12148. | 372858 | Lindholm, Christopher | 3:22-cv-15916-MCR-HTC |
| 12149. | 369613 | Lipe, Brandon | 3:22-cv-12888-MCR-HTC |

| 12150. | 368709 | Lippold, Waylon | 3:22-cv-13913-MCR-HTC |
|---|---|---|---|
| 12151. | 370831 | Lopez, Guadalupe | 3:22-cv-14492-MCR-HTC |
| 12152. | 372230 | Lors, Edner | 3:22-cv-14692-MCR-HTC |
| 12153. | 368343 | Love, Michael | 3:22-cv-11839-MCR-HTC |
| 12154. | 369576 | Lusk, John | 3:22-cv-13070-MCR-HTC |
| 12155. | 367608 | Maceo-Rosas, Albert | 3:22-cv-11694-MCR-HTC |
| 12156. | 369723 | Machalek, David | 3:22-cv-12700-MCR-HTC |
| 12157. | 254045 | Maenner, William | 8:20-cv-97305-MCR-HTC |
| 12158. | 367481 | Magee, David | 3:22-cv-12190-MCR-HTC |
| 12159. | 372876 | Markle, Christopher | 3:22-cv-15913-MCR-HTC |
| 12160. | 371262 | Marner, Marlon | 3:22-cv-15717-MCR-HTC |
| 12161. | 368324 | Martilotti, Vincent | 3:22-cv-12376-MCR-HTC |
| 12162. | 371276 | Matayka, Edward | 3:22-cv-14739-MCR-HTC |
| 12163. | 367775 | Mathess, William | 3:22-cv-12100-MCR-HTC |
| 12164. | 367052 | Matthews, William | 3:22-cv-11118-MCR-HTC |
| 12165. | 372575 | Mattingly, John | 3:22-cv-16284-MCR-HTC |
| 12166. | 368715 | Matulka, Joseph | 3:22-cv-14206-MCR-HTC |
| 12167. | 180217 | Mauran, Douglas | 8:20-cv-02259-MCR-HTC |
| 12168. | 368463 | Mccauley, Nicholas | 3:22-cv-13780-MCR-HTC |
| 12169. | 370981 | Mcclamb, William | 3:22-cv-14593-MCR-HTC |
| 12170. | 367745 | Mcdaniel, Steven | 3:22-cv-12252-MCR-HTC |
| 12171. | 323757 | Mckay, Quadatte | 7:21-cv-37300-MCR-HTC |
| 12172. | 370468 | Mckinney, Corey | 3:22-cv-15015-MCR-HTC |
| 12173. | 372745 | Medina Escamilla, Luis | 3:22-cv-16010-MCR-HTC |
| 12174. | 219161 | Melo, Jennifer | 8:20-cv-69961-MCR-HTC |
| 12175. | 372400 | Michelson, Peter | 3:23-cv-24620-MCR-HTC |
| 12176. | 368831 | Mier, Wilbert | 3:22-cv-13570-MCR-HTC |
| 12177. | 367889 | Mikulka, Tyler | 3:22-cv-12961-MCR-HTC |
| 12178. | 368552 | Millan, Carlos | 3:22-cv-13928-MCR-HTC |
| 12179. | 367092 | Miller, William | 3:22-cv-11276-MCR-HTC |
| 12180. | 369713 | Moore, Mark | 3:22-cv-13154-MCR-HTC |
| 12181. | 368298 | Morris, Michael | 3:22-cv-11996-MCR-HTC |
| 12182. | 371196 | Mosley, Neil | 3:22-cv-14505-MCR-HTC |
| 12183. | 219130 | Mullekom, Michael | 8:20-cv-69877-MCR-HTC |
| 12184. | 368128 | Munich, Adam | 3:22-cv-12251-MCR-HTC |
| 12185. | 202649 | Murray, Timothy | 8:20-cv-51697-MCR-HTC |
| 12186. | 368327 | Myer, Richard | 3:22-cv-12079-MCR-HTC |
| 12187. | 368561 | Nakamura, James | 7:23-cv-04079-MCR-HTC |
| 12188. | 311362 | Nann, Chamreun | 7:21-cv-31076-MCR-HTC |
| 12189. | 369434 | Neal, Timothy | 3:22-cv-12717-MCR-HTC |
| 12190. | 367409 | Neff, Micah | 3:22-cv-11587-MCR-HTC |
| 12191. | 367457 | Newton, Mckendley | 7:23-cv-04103-MCR-HTC |
| 12192. | 369928 | Nguyen, Tin | 3:22-cv-13073-MCR-HTC |
| 12193. | 369862 | Nuusa, Solomona | 3:22-cv-11925-MCR-HTC |
| 12194. | 372275 | Nyenty, Thomas | 3:22-cv-15578-MCR-HTC |

| | | | |
|---|---|---|---|
| 12195. | 370461 | Oliver, Aaron | 3:22-cv-15044-MCR-HTC |
| 12196. | 384525 | Ouellette, Kyle | 3:23-cv-00588-MCR-HTC |
| 12197. | 367920 | Pacheco, David | 3:22-cv-12112-MCR-HTC |
| 12198. | 368154 | Packard, Justin | 3:22-cv-11677-MCR-HTC |
| 12199. | 368243 | Panko, Kenneth | 3:22-cv-11893-MCR-HTC |
| 12200. | 372490 | Paquette, Armand | 3:22-cv-15695-MCR-HTC |
| 12201. | 367862 | Parks, Michael | 3:22-cv-12280-MCR-HTC |
| 12202. | 372042 | Patterson, John | 3:22-cv-14404-MCR-HTC |
| 12203. | 368093 | Paul, Renee | 3:22-cv-11686-MCR-HTC |
| 12204. | 370115 | Paye, Christopher | 3:23-cv-14747-MCR-HTC |
| 12205. | 367805 | Pearl, Jack | 3:22-cv-12245-MCR-HTC |
| 12206. | 331205 | Perelli, Thomas | 7:21-cv-43537-MCR-HTC |
| 12207. | 370719 | Perezmorales, Luis | 3:22-cv-14903-MCR-HTC |
| 12208. | 368710 | Pickinpaugh, Shannon | 3:22-cv-13774-MCR-HTC |
| 12209. | 367295 | Piper, Grant | 3:22-cv-11554-MCR-HTC |
| 12210. | 367549 | Pratt, Rayland | 3:22-cv-12584-MCR-HTC |
| 12211. | 371174 | Quiboloy, Manuel | 3:22-cv-14756-MCR-HTC |
| 12212. | 372047 | Ramirez, Isaac | 3:22-cv-14470-MCR-HTC |
| 12213. | 367600 | Ramos, Brett | 3:22-cv-12186-MCR-HTC |
| 12214. | 370276 | Rayborn, Brittney | 3:22-cv-16271-MCR-HTC |
| 12215. | 371308 | Reed, Andrew | 3:22-cv-14474-MCR-HTC |
| 12216. | 370499 | Reed, Desmond | 3:22-cv-15278-MCR-HTC |
| 12217. | 372344 | Reed, Richard | 3:22-cv-15211-MCR-HTC |
| 12218. | 258990 | Renckert, Matthew | 9:20-cv-03641-MCR-HTC |
| 12219. | 368485 | Rentas, Carlos | 3:22-cv-13443-MCR-HTC |
| 12220. | 369316 | Rhone, Patrick | 3:22-cv-12994-MCR-HTC |
| 12221. | 392958 | Richardson, Andrew | 3:23-cv-12939-MCR-HTC |
| 12222. | 370516 | Richardson, Brad | 3:22-cv-15337-MCR-HTC |
| 12223. | 169494 | Richardson, Travis | 8:20-cv-18381-MCR-HTC |
| 12224. | 369518 | Richmond, Robert | 3:22-cv-12930-MCR-HTC |
| 12225. | 372065 | Rivera Olivieri, Eric | 3:22-cv-15477-MCR-HTC |
| 12226. | 371220 | Riveracolon, Jose | 3:22-cv-14777-MCR-HTC |
| 12227. | 368863 | Robinson, Austin | 3:22-cv-14139-MCR-HTC |
| 12228. | 369103 | Robinson, Christopher | 3:23-cv-15001-MCR-HTC |
| 12229. | 219104 | Rod, Erik | 8:20-cv-69805-MCR-HTC |
| 12230. | 370760 | Rodríguez Aponte, Arnold | 3:22-cv-15315-MCR-HTC |
| 12231. | 370756 | Rojo, Lion | 3:22-cv-15639-MCR-HTC |
| 12232. | 368339 | Rollins, Walter | 3:22-cv-12172-MCR-HTC |
| 12233. | 369054 | Romedy, Michael | 3:22-cv-14119-MCR-HTC |
| 12234. | 368675 | Romero, Isaac | 3:22-cv-13568-MCR-HTC |
| 12235. | 368612 | Romines, Ernest | 3:22-cv-14089-MCR-HTC |
| 12236. | 372875 | Rosa, Rey | 3:22-cv-16245-MCR-HTC |
| 12237. | 370315 | Ross, Gordon | 3:22-cv-16262-MCR-HTC |
| 12238. | 180223 | Ross, John | 8:20-cv-02270-MCR-HTC |
| 12239. | 367466 | Ross, Michael | 3:22-cv-12017-MCR-HTC |

| 12240. | 368575 | Rossovich, Edmond | 3:22-cv-13893-MCR-HTC |
|--------|--------|-------------------|-----------------------|
| 12241. | 370472 | Rourk, Samir | 3:22-cv-15505-MCR-HTC |
| 12242. | 367451 | Russell, Ryan | 3:22-cv-11634-MCR-HTC |
| 12243. | 367630 | Russell, Wesley | 3:22-cv-11802-MCR-HTC |
| 12244. | 368434 | Sacasa, Francisco | 3:22-cv-14121-MCR-HTC |
| 12245. | 368464 | Salazar, Michael | 3:22-cv-13426-MCR-HTC |
| 12246. | 368110 | Sam, Jason | 3:22-cv-12057-MCR-HTC |
| 12247. | 219233 | Sanborn, Kari | 8:20-cv-70133-MCR-HTC |
| 12248. | 368801 | Sanders, Curtis | 3:22-cv-13430-MCR-HTC |
| 12249. | 372497 | Santiago, Shirleen | 3:22-cv-15291-MCR-HTC |
| 12250. | 368550 | Sarmiento Alvarez, Marilin | 3:23-cv-24616-MCR-HTC |
| 12251. | 320964 | Sarvis, Charles | 7:21-cv-33596-MCR-HTC |
| 12252. | 370768 | Saul, Steven | 3:22-cv-15022-MCR-HTC |
| 12253. | 254029 | Sauls, Karessa | 8:20-cv-97289-MCR-HTC |
| 12254. | 368372 | Schrader, Kenneth | 3:22-cv-12099-MCR-HTC |
| 12255. | 368841 | Seals, Emanuel | 3:22-cv-13633-MCR-HTC |
| 12256. | 372524 | Sefton, Sarah | 3:22-cv-15509-MCR-HTC |
| 12257. | 219209 | Segarel, Dominique | 8:20-cv-70087-MCR-HTC |
| 12258. | 370502 | Shealy, Christopher | 3:22-cv-14819-MCR-HTC |
| 12259. | 368377 | Shearer, Brandon | 3:22-cv-12517-MCR-HTC |
| 12260. | 369006 | Shelley, Angela | 3:22-cv-13474-MCR-HTC |
| 12261. | 368246 | Shelton, Nick | 3:22-cv-12008-MCR-HTC |
| 12262. | 369744 | Shirey, Nicholas | 3:22-cv-12977-MCR-HTC |
| 12263. | 368418 | Sidwell, John | 3:22-cv-13645-MCR-HTC |
| 12264. | 370441 | Simpson, Steven | 3:22-cv-15534-MCR-HTC |
| 12265. | 352500 | Skidmore, Terrence | 3:21-cv-01659-MCR-HTC |
| 12266. | 368131 | Skul, Gregory | 3:22-cv-11975-MCR-HTC |
| 12267. | 370517 | Slaton, Saige | 3:22-cv-15228-MCR-HTC |
| 12268. | 372190 | Smith, Lamar | 3:22-cv-15099-MCR-HTC |
| 12269. | 371251 | Smith, Stephanie | 3:22-cv-14610-MCR-HTC |
| 12270. | 258974 | Smith, Timothy | 9:20-cv-03625-MCR-HTC |
| 12271. | 370995 | Souders, Jay | 3:22-cv-14564-MCR-HTC |
| 12272. | 372714 | Spala, David | 3:22-cv-16042-MCR-HTC |
| 12273. | 219080 | Sparks, Rex | 8:20-cv-69318-MCR-HTC |
| 12274. | 369998 | Sprague, Kenneth | 3:22-cv-12681-MCR-HTC |
| 12275. | 367719 | Stagg, Justin | 3:22-cv-12222-MCR-HTC |
| 12276. | 366915 | Standridge, Nicholas | 3:22-cv-11047-MCR-HTC |
| 12277. | 392969 | Stearns, Daniel | 3:23-cv-13053-MCR-HTC |
| 12278. | 369832 | Stevenson, Alonzo | 3:23-cv-14656-MCR-HTC |
| 12279. | 371162 | Stevenson, Rinson | 3:22-cv-14638-MCR-HTC |
| 12280. | 370805 | Stewart, Alphonza | 3:22-cv-14422-MCR-HTC |
| 12281. | 219136 | Stivers, Patrick | 8:20-cv-69894-MCR-HTC |
| 12282. | 367064 | Stone, Edgar | 3:22-cv-11160-MCR-HTC |
| 12283. | 369577 | Stripling, James | 3:22-cv-13274-MCR-HTC |
| 12284. | 311373 | Stultz, David | 7:21-cv-31086-MCR-HTC |

| 12285. | 369945 | Tagle, Jeffrey | 3:22-cv-12623-MCR-HTC |
| 12286. | 369558 | Tarr, Alexander | 3:22-cv-11431-MCR-HTC |
| 12287. | 371216 | Taylor Arenas, Rafael | 3:22-cv-15483-MCR-HTC |
| 12288. | 219192 | Taylor, Nathan | 8:20-cv-70049-MCR-HTC |
| 12289. | 372684 | Thomas, William | 3:22-cv-15709-MCR-HTC |
| 12290. | 367904 | Thompson, Hope | 3:22-cv-12596-MCR-HTC |
| 12291. | 370544 | Thornton, Randy | 3:22-cv-14868-MCR-HTC |
| 12292. | 370432 | Tiedeman, John | 3:22-cv-15045-MCR-HTC |
| 12293. | 369265 | Tomasello, Edward | 3:22-cv-13512-MCR-HTC |
| 12294. | 254017 | Toney, Antonio | 8:20-cv-97277-MCR-HTC |
| 12295. | 370628 | Torres, Alice | 3:22-cv-15541-MCR-HTC |
| 12296. | 371030 | Torres, Christina | 3:22-cv-14672-MCR-HTC |
| 12297. | 368824 | Townsend, Teddy | 3:22-cv-13434-MCR-HTC |
| 12298. | 369391 | Tucker, Robert | 3:22-cv-13044-MCR-HTC |
| 12299. | 367238 | Tuerffs, Keith | 3:22-cv-11404-MCR-HTC |
| 12300. | 370409 | Tuitubou, Jese | 3:22-cv-16389-MCR-HTC |
| 12301. | 367252 | Tulafono, Sione | 3:22-cv-11463-MCR-HTC |
| 12302. | 369596 | Turner, Brandon | 3:22-cv-13249-MCR-HTC |
| 12303. | 368270 | Turpin, Matthew | 3:22-cv-12260-MCR-HTC |
| 12304. | 369973 | Valdespino, Cesar | 3:22-cv-13066-MCR-HTC |
| 12305. | 279940 | Valentine, Nicole | 7:21-cv-00073-MCR-HTC |
| 12306. | 367658 | Vanbuskirk, Marvin | 3:22-cv-12346-MCR-HTC |
| 12307. | 370804 | Vargas, Alexis | 3:22-cv-14635-MCR-HTC |
| 12308. | 368984 | Vargas, Carlos | 3:22-cv-13521-MCR-HTC |
| 12309. | 370356 | Varner, Scott | 3:22-cv-16143-MCR-HTC |
| 12310. | 366863 | Vasko, Michael | 3:22-cv-11001-MCR-HTC |
| 12311. | 197237 | Verdekal, Lawrence | 8:20-cv-31589-MCR-HTC |
| 12312. | 370935 | Walker, Adam | 3:22-cv-14485-MCR-HTC |
| 12313. | 372582 | Warrick, Aaron | 3:22-cv-16117-MCR-HTC |
| 12314. | 369158 | Warwick, David | 3:22-cv-13694-MCR-HTC |
| 12315. | 370881 | Washington, Craig | 3:22-cv-15281-MCR-HTC |
| 12316. | 368666 | Watson, Michael | 3:22-cv-13605-MCR-HTC |
| 12317. | 280461 | Watson, Wonzel | 7:21-cv-02969-MCR-HTC |
| 12318. | 370991 | Webb, Christopher | 3:22-cv-14548-MCR-HTC |
| 12319. | 367875 | Wegman, Tyler | 3:22-cv-11774-MCR-HTC |
| 12320. | 367575 | Wertz, Cody | 3:22-cv-11796-MCR-HTC |
| 12321. | 368417 | Westenberger, Jordan | 3:22-cv-13389-MCR-HTC |
| 12322. | 371327 | Wheeldon, Matthew | 3:22-cv-14281-MCR-HTC |
| 12323. | 370153 | Whitaker, Jasen | 3:22-cv-16429-MCR-HTC |
| 12324. | 368603 | Whitley, Dante | 3:22-cv-13473-MCR-HTC |
| 12325. | 219229 | Whitmore, Heather | 8:20-cv-70125-MCR-HTC |
| 12326. | 370159 | Whitt, Neil | 3:22-cv-16323-MCR-HTC |
| 12327. | 368885 | Whitworth, Nicholas | 3:22-cv-13806-MCR-HTC |
| 12328. | 370376 | Wiggins, Donald | 3:22-cv-15627-MCR-HTC |
| 12329. | 371146 | Wilkerson, Gunzie | 3:22-cv-14380-MCR-HTC |

| 12330. | 369603 | Wilkins, Richard | 3:22-cv-13142-MCR-HTC |
|--------|--------|------------------|------------------------|
| 12331. | 369726 | Williams, Adam | 3:22-cv-12804-MCR-HTC |
| 12332. | 370254 | Williams, Andre | 3:22-cv-16065-MCR-HTC |
| 12333. | 392991 | Williams, Eddie | 3:23-cv-13249-MCR-HTC |
| 12334. | 369373 | Willis, William | 3:22-cv-13200-MCR-HTC |
| 12335. | 370875 | Wilson, Scott | 3:22-cv-14835-MCR-HTC |
| 12336. | 369519 | Wiseman, Derek | 3:22-cv-12711-MCR-HTC |
| 12337. | 369556 | Woodard, James | 3:22-cv-12976-MCR-HTC |
| 12338. | 370613 | Wright, Jeffrey | 7:23-cv-04095-MCR-HTC |
| 12339. | 369831 | Wright, Jerry | 3:22-cv-13069-MCR-HTC |
| 12340. | 372159 | Wright, Junious | 3:22-cv-15171-MCR-HTC |
| 12341. | 219167 | Wright, Tyler | 8:20-cv-69978-MCR-HTC |
| 12342. | 370660 | Yankton, Jared | 3:22-cv-15058-MCR-HTC |
| 12343. | 369670 | Yarbrough, Darrell | 3:22-cv-12906-MCR-HTC |
| 12344. | 370145 | Young, Justin | 3:22-cv-16414-MCR-HTC |
| 12345. | 367697 | Young-Crumb, A'Breon | 3:22-cv-11684-MCR-HTC |
| 12346. | 367551 | Zimmerman, Jacob | 3:22-cv-12223-MCR-HTC |
| 12347. | 279891 | Aviles, Jose | 7:21-cv-18423-MCR-HTC |
| 12348. | 211705 | Barendregt, Dianne | 8:20-cv-57165-MCR-HTC |
| 12349. | 279899 | Curtis, Robert | 7:21-cv-18435-MCR-HTC |
| 12350. | 266285 | Franco, John | 7:21-cv-18373-MCR-HTC |
| 12351. | 5554 | Barrett, Benjamin | 7:20-cv-00685-MCR-HTC |
| 12352. | 5561 | Bedway, Thomas | 7:20-cv-00702-MCR-HTC |
| 12353. | 5564 | Benesch, Alexis | 7:20-cv-00710-MCR-HTC |
| 12354. | 5593 | Brickley, James | 7:20-cv-00823-MCR-HTC |
| 12355. | 5594 | Brinson, Carly | 7:20-cv-00824-MCR-HTC |
| 12356. | 5600 | Brown, Bobby | 7:20-cv-00837-MCR-HTC |
| 12357. | 5602 | Brown, Devonne | 7:20-cv-00839-MCR-HTC |
| 12358. | 5609 | Brunette, Andrew | 7:20-cv-00970-MCR-HTC |
| 12359. | 5623 | Butcher, Thomas | 7:20-cv-01020-MCR-HTC |
| 12360. | 5628 | Calva, Debra | 7:20-cv-01028-MCR-HTC |
| 12361. | 5634 | Carlson, Paul | 7:20-cv-01072-MCR-HTC |
| 12362. | 5657 | Chockley, Zachary | 7:20-cv-01125-MCR-HTC |
| 12363. | 5675 | Cotta, Chad | 7:20-cv-01143-MCR-HTC |
| 12364. | 5689 | Davis, Braxton | 7:20-cv-01157-MCR-HTC |
| 12365. | 5692 | Davis, Remington | 7:20-cv-01160-MCR-HTC |
| 12366. | 5696 | Delgado, Oscar | 7:20-cv-01164-MCR-HTC |
| 12367. | 5697 | Demel, Matthew | 7:20-cv-01165-MCR-HTC |
| 12368. | 5710 | Dugger, Thomas | 7:20-cv-01177-MCR-HTC |
| 12369. | 5716 | Edwards, David | 7:20-cv-01183-MCR-HTC |
| 12370. | 5715 | Edwards, Viraj | 7:20-cv-01182-MCR-HTC |
| 12371. | 5720 | Eplin, Dewayne | 7:20-cv-01187-MCR-HTC |
| 12372. | 5726 | Esparza, Erik | 7:20-cv-01193-MCR-HTC |
| 12373. | 5729 | Evans, Tasha | 7:20-cv-01196-MCR-HTC |
| 12374. | 201249 | Ferrell, Mikel | 8:20-cv-32467-MCR-HTC |

| 12375. | 5737 | Figueroa, Angel | 7:20-cv-01204-MCR-HTC |
|---|---|---|---|
| 12376. | 5739 | Fiola, Randy | 7:20-cv-01206-MCR-HTC |
| 12377. | 5750 | Freeman, Amber | 7:20-cv-01216-MCR-HTC |
| 12378. | 5752 | Frierson, Deandre | 7:20-cv-01223-MCR-HTC |
| 12379. | 176889 | Hall, Pinky | 7:20-cv-41856-MCR-HTC |
| 12380. | 183032 | Hammock, Bruce | 7:20-cv-44829-MCR-HTC |
| 12381. | 5797 | Hankins Osborne, Danielle | 7:20-cv-01631-MCR-HTC |
| 12382. | 176887 | Hanserd, Tykarius | 7:20-cv-41854-MCR-HTC |
| 12383. | 5798 | Harding, Demetrius | 7:20-cv-01633-MCR-HTC |
| 12384. | 5810 | Hayes, Jaevon | 7:20-cv-01683-MCR-HTC |
| 12385. | 331983 | Haynes, Michael | 7:21-cv-48374-MCR-HTC |
| 12386. | 176886 | Hayton, Alec | 7:20-cv-40851-MCR-HTC |
| 12387. | 5819 | Hill, Dalton | 7:20-cv-01707-MCR-HTC |
| 12388. | 5825 | Hoefling, Corey | 7:20-cv-01741-MCR-HTC |
| 12389. | 201253 | Hollis, Raheem | 8:20-cv-40085-MCR-HTC |
| 12390. | 5832 | Howell, Travis | 7:20-cv-01758-MCR-HTC |
| 12391. | 5834 | Hubacek, Timothy | 7:20-cv-01776-MCR-HTC |
| 12392. | 5835 | Huddleston, Thomas | 7:20-cv-01777-MCR-HTC |
| 12393. | 5836 | Hudson, Zackery | 7:20-cv-01778-MCR-HTC |
| 12394. | 5840 | Ibasan, Van | 7:20-cv-01782-MCR-HTC |
| 12395. | 5847 | Jennings, Andre | 7:20-cv-01898-MCR-HTC |
| 12396. | 5853 | Johnson, Warner | 3:20-cv-04495-MCR-HTC |
| 12397. | 5872 | Kelly, Cory | 7:20-cv-01957-MCR-HTC |
| 12398. | 5880 | Kirchner, Tyler | 7:20-cv-01973-MCR-HTC |
| 12399. | 5884 | Kobs, Thomas | 3:20-cv-04496-MCR-HTC |
| 12400. | 5892 | Kuehn, Jason | 7:20-cv-02025-MCR-HTC |
| 12401. | 5905 | Lemon, Doleshia | 7:20-cv-02056-MCR-HTC |
| 12402. | 5908 | Lewis, Alton | 7:20-cv-02062-MCR-HTC |
| 12403. | 5914 | Looney, Joshua | 7:20-cv-02076-MCR-HTC |
| 12404. | 5929 | Malik, Kamron | 7:20-cv-02202-MCR-HTC |
| 12405. | 5937 | Marrero, Angel | 7:20-cv-02360-MCR-HTC |
| 12406. | 5941 | Martinez, Carlos | 7:20-cv-02364-MCR-HTC |
| 12407. | 5959 | Meaney, Joseph | 7:20-cv-02387-MCR-HTC |
| 12408. | 5975 | Mlachnik, Daniel | 7:20-cv-02469-MCR-HTC |
| 12409. | 5978 | Montgomery, Ryan | 7:20-cv-02477-MCR-HTC |
| 12410. | 5986 | Morrison, James | 7:20-cv-02511-MCR-HTC |
| 12411. | 5988 | Muex, William | 7:20-cv-02516-MCR-HTC |
| 12412. | 176705 | Nadeau, Teresa | 7:20-cv-40850-MCR-HTC |
| 12413. | 5996 | Nelson, Micah | 7:20-cv-02537-MCR-HTC |
| 12414. | 5999 | Newton, Jeffery | 7:20-cv-02544-MCR-HTC |
| 12415. | 6002 | Nolte, Jason | 7:20-cv-02547-MCR-HTC |
| 12416. | 6025 | Pedersen, Jordan | 7:20-cv-02632-MCR-HTC |
| 12417. | 6026 | Pence, Eric | 7:20-cv-02640-MCR-HTC |
| 12418. | 6034 | Phillips, Darrell | 7:20-cv-02761-MCR-HTC |
| 12419. | 6067 | Rice, Jonathan | 7:20-cv-02911-MCR-HTC |

| 12420. | 176888 | Rich, Denzell | 7:20-cv-41855-MCR-HTC |
|--------|--------|---------------|------------------------|
| 12421. | 6072 | Rivera-Ortiz, Kelvin | 7:20-cv-02928-MCR-HTC |
| 12422. | 6092 | Rucker, Terrance | 7:20-cv-02950-MCR-HTC |
| 12423. | 6097 | Sanchez, Luis | 7:20-cv-02959-MCR-HTC |
| 12424. | 6123 | Shropshire, Jeffrey | 7:20-cv-03069-MCR-HTC |
| 12425. | 6132 | Simpson, John | 7:20-cv-03086-MCR-HTC |
| 12426. | 6143 | Smith, Deandrea | 7:20-cv-03114-MCR-HTC |
| 12427. | 6137 | Smith, Eugene | 7:20-cv-03105-MCR-HTC |
| 12428. | 6161 | Stiers, James | 7:20-cv-03182-MCR-HTC |
| 12429. | 6168 | Sus, Robert | 7:20-cv-03202-MCR-HTC |
| 12430. | 6183 | Thompson, Dandre | 7:21-cv-68354-MCR-HTC |
| 12431. | 6195 | Turner, Branden | 7:20-cv-03305-MCR-HTC |
| 12432. | 6226 | Wells, Jason | 7:20-cv-03580-MCR-HTC |
| 12433. | 201270 | White, James | 8:20-cv-31728-MCR-HTC |
| 12434. | 6246 | Willis, Rolando | 7:20-cv-03644-MCR-HTC |
| 12435. | 6252 | Wilson, Paul | 7:20-cv-03668-MCR-HTC |
| 12436. | 6260 | Wolgamott, William | 7:20-cv-03700-MCR-HTC |
| 12437. | 6264 | Wootton, Christopher | 7:20-cv-03711-MCR-HTC |
| 12438. | 92007 | Aguon, Charles | 7:20-cv-55439-MCR-HTC |
| 12439. | 92045 | Angelina, Donald | 7:20-cv-55525-MCR-HTC |
| 12440. | 92062 | Arzate, Victor | 7:20-cv-55555-MCR-HTC |
| 12441. | 92078 | Bailey, Charles | 7:20-cv-55594-MCR-HTC |
| 12442. | 92277 | Carson, Jeanclaude | 7:20-cv-56231-MCR-HTC |
| 12443. | 127062 | Castillo, Daniel | 7:20-cv-51227-MCR-HTC |
| 12444. | 212925 | Castillo, Tommy | 8:20-cv-57206-MCR-HTC |
| 12445. | 92291 | Chance, Zavier | 7:20-cv-56287-MCR-HTC |
| 12446. | 92370 | Cruickshank, Tyler | 7:20-cv-56385-MCR-HTC |
| 12447. | 92412 | Demirel, Suzanne | 7:20-cv-56461-MCR-HTC |
| 12448. | 92440 | Drake, Matthew | 7:20-cv-56535-MCR-HTC |
| 12449. | 92556 | Gardner, Steven | 7:20-cv-56677-MCR-HTC |
| 12450. | 92598 | Goldsborough, Dominique | 7:20-cv-56884-MCR-HTC |
| 12451. | 92642 | Grygas, Tyler | 7:20-cv-57069-MCR-HTC |
| 12452. | 92699 | Heath, Michael | 7:20-cv-57214-MCR-HTC |
| 12453. | 92788 | Jennings, William | 7:20-cv-57436-MCR-HTC |
| 12454. | 92811 | Jones, Gemayel | 7:20-cv-49592-MCR-HTC |
| 12455. | 92888 | Lewis, Camille | 7:20-cv-49914-MCR-HTC |
| 12456. | 92927 | Manly, Sigrid | 7:20-cv-50109-MCR-HTC |
| 12457. | 92949 | Mccauley, Joseph | 7:20-cv-50227-MCR-HTC |
| 12458. | 240679 | Murphy, Philip | 8:20-cv-76583-MCR-HTC |
| 12459. | 93051 | Nash-Saccomandi, Christy | 7:20-cv-50787-MCR-HTC |
| 12460. | 93073 | Oden, Furnie | 7:20-cv-49909-MCR-HTC |
| 12461. | 231054 | Pantea, Jennifer | 8:20-cv-67071-MCR-HTC |
| 12462. | 127443 | Schrader, Gregory | 7:20-cv-51444-MCR-HTC |
| 12463. | 176552 | Spencer, Michael | 7:20-cv-41735-MCR-HTC |
| 12464. | 93371 | Vega Perez, Erik | 7:20-cv-50682-MCR-HTC |

| 12465. | 176328 | Walker, Timothy | 7:20-cv-41703-MCR-HTC |
|--------|--------|-----------------|----------------------|
| 12466. | 93663 | Alexander, Rodger | 7:20-cv-72301-MCR-HTC |
| 12467. | 93757 | Campbell, Travis | 7:20-cv-72675-MCR-HTC |
| 12468. | 93867 | Freeman, Trevell | 7:20-cv-73135-MCR-HTC |
| 12469. | 292034 | Isbrecht, Ben | 7:21-cv-12426-MCR-HTC |
| 12470. | 277821 | Michalk, Kevin | 9:20-cv-18913-MCR-HTC |
| 12471. | 277819 | Moreau, Dawn | 9:20-cv-18911-MCR-HTC |
| 12472. | 94112 | Otero, Joshua | 7:20-cv-75120-MCR-HTC |
| 12473. | 361352 | Rand, Daniel | 3:22-cv-06111-MCR-HTC |
| 12474. | 94180 | Rodriguez, Luis | 7:20-cv-75512-MCR-HTC |
| 12475. | 217270 | Briggs, Steven | 8:20-cv-75532-MCR-HTC |
| 12476. | 267129 | Brock, Wesley | 9:20-cv-07149-MCR-HTC |
| 12477. | 182672 | Bullard, Leonard | 8:20-cv-15804-MCR-HTC |
| 12478. | 299334 | Clarkson, Jonathan | 7:21-cv-19920-MCR-HTC |
| 12479. | 276365 | Cooley, Matthew | 9:20-cv-20218-MCR-HTC |
| 12480. | 35622 | Cruz, Edward | 8:20-cv-09417-MCR-HTC |
| 12481. | 224364 | Dominguez, James | 8:20-cv-74406-MCR-HTC |
| 12482. | 311018 | Hope, Angela | 7:21-cv-27535-MCR-HTC |
| 12483. | 276415 | Robinson, Kendall | 9:20-cv-18676-MCR-HTC |
| 12484. | 288984 | Shields, Derick | 7:21-cv-11388-MCR-HTC |
| 12485. | 197271 | Swayka, Samuel | 8:20-cv-31679-MCR-HTC |
| 12486. | 182654 | Wilson, Arnold | 8:20-cv-09909-MCR-HTC |
| 12487. | 267162 | Wong, Kyle | 9:20-cv-07200-MCR-HTC |
| 12488. | 267138 | Worley, Forrest | 9:20-cv-09957-MCR-HTC |
| 12489. | 18283 | Cannon, Timothy | 7:20-cv-42214-MCR-HTC |
| 12490. | 136523 | Hawkins, Shawn | 7:20-cv-44457-MCR-HTC |
| 12491. | 18343 | Henry, Cierra | 7:20-cv-44000-MCR-HTC |
| 12492. | 18357 | Jelinek, Stephen | 7:20-cv-44845-MCR-HTC |
| 12493. | 18394 | Perfetto, Christopher | 7:20-cv-44915-MCR-HTC |
| 12494. | 176764 | Bavilla, Henry | 3:19-cv-05006-MCR-HTC |
| 12495. | 13957 | Dade, Darius | 8:20-cv-06120-MCR-HTC |
| 12496. | 211692 | Fralin, Samuel | 8:20-cv-57133-MCR-HTC |
| 12497. | 163557 | Gonzalez, Ernesto | 8:20-cv-05797-MCR-HTC |
| 12498. | 13998 | Leakos, Nicholas | 8:20-cv-05308-MCR-HTC |
| 12499. | 274210 | Rodriguez Velez, Nelson | 9:20-cv-20024-MCR-HTC |
| 12500. | 13999 | Vierra, David | 8:20-cv-06190-MCR-HTC |
| 12501. | 83174 | Achmar, Mohamad | 7:20-cv-18951-MCR-HTC |
| 12502. | 83214 | Adame, Oliveros | 7:20-cv-18817-MCR-HTC |
| 12503. | 220548 | Akhtar Mohamad, Mohamad | 8:20-cv-69609-MCR-HTC |
| 12504. | 82159 | Aldrich, David | 7:20-cv-17038-MCR-HTC |
| 12505. | 404608 | Allen, Jason | 3:23-cv-21029-MCR-HTC |
| 12506. | 82485 | Almand, James | 7:20-cv-17895-MCR-HTC |
| 12507. | 289046 | Amarsingh, Rahjiv | 7:21-cv-11448-MCR-HTC |
| 12508. | 83202 | Apperson, Nicholas | 7:20-cv-18795-MCR-HTC |
| 12509. | 247702 | Arpin, Jake | 8:20-cv-96408-MCR-HTC |

| | | | |
|---|---|---|---|
| 12510. | 210597 | Ashworth, Emil | 8:20-cv-55927-MCR-HTC |
| 12511. | 263410 | Augustine, Robert | 9:20-cv-03677-MCR-HTC |
| 12512. | 317890 | Avalos, Brian | 7:21-cv-35674-MCR-HTC |
| 12513. | 182752 | Bailey, Nathan | 8:20-cv-36665-MCR-HTC |
| 12514. | 255081 | Baker, Bryant | 9:20-cv-00088-MCR-HTC |
| 12515. | 82792 | Barkemeyer, Joshua | 7:20-cv-17330-MCR-HTC |
| 12516. | 82489 | Barrella, James | 7:20-cv-17902-MCR-HTC |
| 12517. | 329379 | Barth, Jason | 7:21-cv-50071-MCR-HTC |
| 12518. | 308237 | Bates, Terry | 7:21-cv-26949-MCR-HTC |
| 12519. | 83541 | Bekiesz, Steven | 7:20-cv-16967-MCR-HTC |
| 12520. | 255024 | Bell, Rickey | 9:20-cv-00031-MCR-HTC |
| 12521. | 82162 | Bender, David | 7:20-cv-17049-MCR-HTC |
| 12522. | 83167 | Bice, Misty | 7:20-cv-18922-MCR-HTC |
| 12523. | 83659 | Bilbrey, Tony | 7:20-cv-17320-MCR-HTC |
| 12524. | 160630 | Bishop, Brad | 7:20-cv-35860-MCR-HTC |
| 12525. | 247712 | Black, Kelly | 8:20-cv-96430-MCR-HTC |
| 12526. | 202091 | Blanton, Gardeh | 8:20-cv-44106-MCR-HTC |
| 12527. | 404606 | Boland, William | 3:23-cv-21021-MCR-HTC |
| 12528. | 82789 | Bond, Josh | 7:20-cv-17325-MCR-HTC |
| 12529. | 301734 | Bostic, Herbert | 7:21-cv-22406-MCR-HTC |
| 12530. | 210634 | Bowser, William | 8:20-cv-55975-MCR-HTC |
| 12531. | 276528 | Boyd, Antonio | 7:21-cv-00869-MCR-HTC |
| 12532. | 83766 | Brooks, Zachary | 7:20-cv-17620-MCR-HTC |
| 12533. | 403809 | Brown, Ashanti | 3:23-cv-18613-MCR-HTC |
| 12534. | 267692 | Brown, Chris | 9:20-cv-09983-MCR-HTC |
| 12535. | 82979 | Brown, Lou | 7:20-cv-17671-MCR-HTC |
| 12536. | 82759 | Browning, Joseph | 7:20-cv-18544-MCR-HTC |
| 12537. | 82599 | Buchanan, Jeffrey | 7:20-cv-18206-MCR-HTC |
| 12538. | 255031 | Burkhammer, Robert | 9:20-cv-00037-MCR-HTC |
| 12539. | 82228 | Burt, Derek | 7:20-cv-16531-MCR-HTC |
| 12540. | 202158 | Butchart, Harold | 8:20-cv-44319-MCR-HTC |
| 12541. | 324903 | Callejas, Kenneth | 7:21-cv-44569-MCR-HTC |
| 12542. | 82316 | Candelaria, Elizer | 7:20-cv-16625-MCR-HTC |
| 12543. | 82229 | Cantrell, Derek | 7:20-cv-16534-MCR-HTC |
| 12544. | 308255 | Carlott, James | 7:21-cv-26955-MCR-HTC |
| 12545. | 404718 | Carper, Shane | 3:23-cv-21122-MCR-HTC |
| 12546. | 81814 | Carroll, Brandon | 7:20-cv-16443-MCR-HTC |
| 12547. | 273802 | Carroll, Nicole | 9:20-cv-14964-MCR-HTC |
| 12548. | 81994 | Carson, Christopher | 7:20-cv-16347-MCR-HTC |
| 12549. | 220485 | Carter, Robert | 8:20-cv-69447-MCR-HTC |
| 12550. | 83166 | Caughey, Miles | 7:20-cv-18917-MCR-HTC |
| 12551. | 81661 | Cautiverio, Alfred | 7:20-cv-16129-MCR-HTC |
| 12552. | 82220 | Caylor, Dennis | 7:20-cv-16500-MCR-HTC |
| 12553. | 182842 | Champ, Steven | 8:20-cv-05168-MCR-HTC |
| 12554. | 81838 | Chapman, Brent | 7:20-cv-16521-MCR-HTC |

| | | | |
|---|---|---|---|
| 12555. | 83263 | Chatman, Phillip | 7:20-cv-18941-MCR-HTC |
| 12556. | 282608 | Cheramie, Justin | 7:21-cv-04347-MCR-HTC |
| 12557. | 351403 | Clarke, Nathaniel | 3:21-cv-01688-MCR-HTC |
| 12558. | 263398 | Coats, Darrell | 9:20-cv-03668-MCR-HTC |
| 12559. | 83240 | Collier, Paul | 7:20-cv-18871-MCR-HTC |
| 12560. | 220242 | Contreras, Alex | 8:20-cv-70153-MCR-HTC |
| 12561. | 317969 | Cooks, Teda | 7:21-cv-35752-MCR-HTC |
| 12562. | 308287 | Cooper, Austin | 7:21-cv-26970-MCR-HTC |
| 12563. | 263363 | Corbett, Christopher | 3:23-cv-19612-MCR-HTC |
| 12564. | 273768 | Cottrill, Courtnie | 9:20-cv-14930-MCR-HTC |
| 12565. | 202406 | Counts, Anthony | 8:20-cv-44780-MCR-HTC |
| 12566. | 82737 | Cowdrey, Jordan | 7:20-cv-18424-MCR-HTC |
| 12567. | 317895 | Cox, Nikita | 7:21-cv-35679-MCR-HTC |
| 12568. | 405431 | Cross, Anthony | 3:23-cv-22181-MCR-HTC |
| 12569. | 255012 | Crowder, Clifton | 9:20-cv-00019-MCR-HTC |
| 12570. | 202199 | Curbelo, Marcos | 8:20-cv-44469-MCR-HTC |
| 12571. | 308243 | Czerwinski, Gregory | 7:21-cv-26950-MCR-HTC |
| 12572. | 83019 | Dalton, Marcus | 7:20-cv-17864-MCR-HTC |
| 12573. | 210539 | Daniel, Jeffrey | 8:20-cv-55871-MCR-HTC |
| 12574. | 389398 | Daniel, Joseph | 3:23-cv-10436-MCR-HTC |
| 12575. | 182936 | Davis, Frankie | 8:20-cv-05337-MCR-HTC |
| 12576. | 81690 | Davison, Andrew | 8:20-cv-34672-MCR-HTC |
| 12577. | 255134 | Dawoudi, Zagros | 9:20-cv-00140-MCR-HTC |
| 12578. | 182920 | De La Fuente, Gilbert | 8:20-cv-36732-MCR-HTC |
| 12579. | 389396 | Deatherage, Chad | 3:23-cv-10440-MCR-HTC |
| 12580. | 255019 | Demilt, Dustin | 9:20-cv-00026-MCR-HTC |
| 12581. | 276532 | Derritt, Cozetta | 7:21-cv-00872-MCR-HTC |
| 12582. | 83119 | Derrow, Michael | 7:20-cv-18774-MCR-HTC |
| 12583. | 82765 | Drake, Joseph | 7:20-cv-18573-MCR-HTC |
| 12584. | 182694 | Dugan, James | 8:20-cv-04850-MCR-HTC |
| 12585. | 83527 | Duignan, Stacy | 7:20-cv-16911-MCR-HTC |
| 12586. | 83523 | Duley, Spencer | 7:20-cv-16898-MCR-HTC |
| 12587. | 254975 | Dunn, Demarcus | 8:20-cv-99303-MCR-HTC |
| 12588. | 255007 | Dye, Edward | 8:20-cv-99335-MCR-HTC |
| 12589. | 276501 | Easton, David | 7:21-cv-01923-MCR-HTC |
| 12590. | 202340 | Ebel, Jeffrey | 8:20-cv-44567-MCR-HTC |
| 12591. | 82766 | Eddin, Joseph | 7:20-cv-18578-MCR-HTC |
| 12592. | 83276 | Edgerton, Raheem | 7:20-cv-18993-MCR-HTC |
| 12593. | 263367 | Edwards, Jimmy | 9:20-cv-03363-MCR-HTC |
| 12594. | 276448 | Elliott, Vincent | 7:21-cv-00824-MCR-HTC |
| 12595. | 220512 | Ernst, Franklin | 8:20-cv-69508-MCR-HTC |
| 12596. | 82498 | Ezell, James | 7:20-cv-17938-MCR-HTC |
| 12597. | 82562 | Faber, Jason | 7:20-cv-18048-MCR-HTC |
| 12598. | 276548 | Faith, Brian | 7:21-cv-00885-MCR-HTC |
| 12599. | 317919 | Feltner, Steven | 7:21-cv-35702-MCR-HTC |

| | | | |
|---|---|---|---|
| 12600. | 81857 | Fleury, Brian | 7:20-cv-16573-MCR-HTC |
| 12601. | 82215 | Flores, Debra | 7:20-cv-16481-MCR-HTC |
| 12602. | 301763 | Foster, Vergie | 7:21-cv-22435-MCR-HTC |
| 12603. | 82429 | Fowinkle, Hayden | 7:20-cv-17230-MCR-HTC |
| 12604. | 182879 | Francis, Marvin | 8:20-cv-36696-MCR-HTC |
| 12605. | 83034 | Frausto, Mark | 7:20-cv-17932-MCR-HTC |
| 12606. | 289029 | Frederick, Stephen | 7:21-cv-11431-MCR-HTC |
| 12607. | 81964 | Fryar-Robinson, Charmay | 7:20-cv-16811-MCR-HTC |
| 12608. | 165222 | Gabrys, Robert | 7:20-cv-37007-MCR-HTC |
| 12609. | 220466 | Gagnon, Quinn | 8:20-cv-69414-MCR-HTC |
| 12610. | 82801 | Garcia, Joshua | 7:20-cv-17346-MCR-HTC |
| 12611. | 182729 | Garrett, Kevin | 8:20-cv-36648-MCR-HTC |
| 12612. | 157839 | Garza, Ryan | 7:20-cv-35429-MCR-HTC |
| 12613. | 156519 | Gaynor, Zico | 7:20-cv-34088-MCR-HTC |
| 12614. | 83124 | Geary, Michael | 7:20-cv-18785-MCR-HTC |
| 12615. | 81597 | Gibbs, Aaron | 7:20-cv-16180-MCR-HTC |
| 12616. | 263381 | Gilliard, Christopher | 9:20-cv-03655-MCR-HTC |
| 12617. | 202261 | Girard, Matthew | 8:20-cv-44723-MCR-HTC |
| 12618. | 404666 | Golka, Judson | 3:23-cv-19803-MCR-HTC |
| 12619. | 82972 | Gonsalves, Lisa | 7:20-cv-17655-MCR-HTC |
| 12620. | 81670 | Gordon, Alphonso | 7:20-cv-16161-MCR-HTC |
| 12621. | 220502 | Graff, Jay | 8:20-cv-69481-MCR-HTC |
| 12622. | 202316 | Graham, Winston | 8:20-cv-44478-MCR-HTC |
| 12623. | 82293 | Gray, Dwayne | 7:20-cv-16580-MCR-HTC |
| 12624. | 83187 | Griffith, Nathan | 7:20-cv-18768-MCR-HTC |
| 12625. | 82540 | Grogan, Jared | 7:20-cv-17976-MCR-HTC |
| 12626. | 255071 | Grundorf, Troy | 9:20-cv-00078-MCR-HTC |
| 12627. | 289085 | Guerra, Derek | 7:21-cv-11485-MCR-HTC |
| 12628. | 83268 | Gurley, Quantez | 7:20-cv-18958-MCR-HTC |
| 12629. | 82094 | Hamons, Dale | 7:20-cv-16941-MCR-HTC |
| 12630. | 157088 | Hang, Madison | 8:20-cv-35237-MCR-HTC |
| 12631. | 220469 | Harris, Mark | 8:20-cv-69419-MCR-HTC |
| 12632. | 202334 | Harrison, Ryan | 8:20-cv-44544-MCR-HTC |
| 12633. | 83677 | Heald, Ty | 7:20-cv-17357-MCR-HTC |
| 12634. | 255153 | Hedin, Samuel | 9:20-cv-00373-MCR-HTC |
| 12635. | 165253 | Heinbaugh, Amber | 7:20-cv-37040-MCR-HTC |
| 12636. | 82182 | Hicks, David | 7:20-cv-17133-MCR-HTC |
| 12637. | 82505 | Highberger, James | 7:20-cv-17975-MCR-HTC |
| 12638. | 82140 | Hilburn, Danny | 7:20-cv-16968-MCR-HTC |
| 12639. | 202392 | Hill, Josh | 8:20-cv-44749-MCR-HTC |
| 12640. | 263310 | Hill, Maurice | 9:20-cv-03341-MCR-HTC |
| 12641. | 276535 | Hobbs, Corey | 7:21-cv-00874-MCR-HTC |
| 12642. | 276495 | Hobbs, Quenten | 7:21-cv-01915-MCR-HTC |
| 12643. | 403486 | Hoffman, Daniel | 3:23-cv-17169-MCR-HTC |
| 12644. | 83404 | Holland, Rondell | 7:20-cv-19127-MCR-HTC |

| 12645. | 220510 | Holley, Luanna | 8:20-cv-69503-MCR-HTC |
| 12646. | 81859 | Holzer, Brian | 7:20-cv-16578-MCR-HTC |
| 12647. | 81808 | Hopkins, Bradley | 7:20-cv-16324-MCR-HTC |
| 12648. | 202136 | Hornbaker, Ty | 8:20-cv-44250-MCR-HTC |
| 12649. | 255119 | Hoskins, Donnie | 9:20-cv-00126-MCR-HTC |
| 12650. | 254974 | Howard, Lucky | 8:20-cv-99302-MCR-HTC |
| 12651. | 82331 | Huff, Eric | 7:20-cv-16651-MCR-HTC |
| 12652. | 255111 | Huffman, Matthew | 9:20-cv-00118-MCR-HTC |
| 12653. | 81774 | Hughes, Ben | 7:20-cv-16292-MCR-HTC |
| 12654. | 329393 | Hurst, Leon | 7:21-cv-50082-MCR-HTC |
| 12655. | 81619 | Imhoff, Adam | 7:20-cv-16117-MCR-HTC |
| 12656. | 165266 | Imus, Lacy | 7:20-cv-37054-MCR-HTC |
| 12657. | 286846 | Irace, Nicholas | 7:21-cv-08644-MCR-HTC |
| 12658. | 82184 | Jackson, David | 7:20-cv-16355-MCR-HTC |
| 12659. | 254998 | Jackson, Drew | 8:20-cv-99326-MCR-HTC |
| 12660. | 247757 | Jackson, Justin | 8:20-cv-96513-MCR-HTC |
| 12661. | 83644 | Jackson, Tina | 7:20-cv-17293-MCR-HTC |
| 12662. | 83130 | James, Michael | 7:20-cv-18798-MCR-HTC |
| 12663. | 331824 | Jenness, John | 7:21-cv-50737-MCR-HTC |
| 12664. | 255133 | Johnson, Brian | 9:20-cv-00139-MCR-HTC |
| 12665. | 183007 | Johnson, Carl | 8:20-cv-05547-MCR-HTC |
| 12666. | 183000 | Johnson, Jeffrey | 8:20-cv-36804-MCR-HTC |
| 12667. | 202139 | Johnson, Jesse | 8:20-cv-44260-MCR-HTC |
| 12668. | 81743 | Jones, Antwoine | 7:20-cv-16262-MCR-HTC |
| 12669. | 182959 | Jones, Daniel | 8:20-cv-05371-MCR-HTC |
| 12670. | 182709 | Jones, Thomas | 8:20-cv-36628-MCR-HTC |
| 12671. | 182853 | Joseph, Jean | 8:20-cv-05187-MCR-HTC |
| 12672. | 255077 | Kamalii, Davy | 9:20-cv-00084-MCR-HTC |
| 12673. | 301681 | Kell, Kyle | 7:21-cv-22354-MCR-HTC |
| 12674. | 182906 | Kemp, Jarred | 8:20-cv-05293-MCR-HTC |
| 12675. | 83410 | Kennedy, Roy | 7:20-cv-19155-MCR-HTC |
| 12676. | 220254 | Keown, Cody | 8:20-cv-70176-MCR-HTC |
| 12677. | 317951 | Kerr, Jermaine | 7:21-cv-35734-MCR-HTC |
| 12678. | 220292 | Klehr, Zachary | 8:20-cv-70250-MCR-HTC |
| 12679. | 282693 | Klippel, Casey | 7:21-cv-04405-MCR-HTC |
| 12680. | 83244 | Kogut, Paul | 7:20-cv-18882-MCR-HTC |
| 12681. | 276523 | Kopp, Steven | 7:21-cv-01930-MCR-HTC |
| 12682. | 83038 | Kottka, Mark | 7:20-cv-17942-MCR-HTC |
| 12683. | 82096 | Krueger, Dale | 7:20-cv-16949-MCR-HTC |
| 12684. | 202248 | Labitad, Filberl | 8:20-cv-44673-MCR-HTC |
| 12685. | 157130 | Lager, Scott | 7:20-cv-34827-MCR-HTC |
| 12686. | 276484 | Lahlou, Lamia | 7:21-cv-00840-MCR-HTC |
| 12687. | 82388 | Langer, Gavan | 7:20-cv-17159-MCR-HTC |
| 12688. | 83189 | Lapointe, Nathan | 7:20-cv-18771-MCR-HTC |
| 12689. | 202088 | Larkin, Jeremy | 8:20-cv-44094-MCR-HTC |

| 12690. | 267742 | Lawson, Kevin | 9:20-cv-10033-MCR-HTC |
|---|---|---|---|
| 12691. | 83605 | Lee, Thomas | 7:20-cv-17204-MCR-HTC |
| 12692. | 255108 | Lewis, Curtis | 9:20-cv-00115-MCR-HTC |
| 12693. | 82389 | Lewis, Geary | 7:20-cv-17160-MCR-HTC |
| 12694. | 83711 | Lewis, Warren | 7:20-cv-17567-MCR-HTC |
| 12695. | 82565 | Libby, Jason | 7:20-cv-18051-MCR-HTC |
| 12696. | 165294 | Little, Richard | 7:20-cv-37069-MCR-HTC |
| 12697. | 83574 | Lloyd, Tad | 7:20-cv-17093-MCR-HTC |
| 12698. | 81862 | Lock, Brian | 7:20-cv-16587-MCR-HTC |
| 12699. | 182783 | Long, Nathan | 8:20-cv-05049-MCR-HTC |
| 12700. | 83675 | Lopez, Troy | 7:20-cv-17352-MCR-HTC |
| 12701. | 404719 | Lowery, Matthew | 3:23-cv-21124-MCR-HTC |
| 12702. | 82774 | Lozano, Joseph | 7:20-cv-17299-MCR-HTC |
| 12703. | 81676 | Lyons, Alyssa | 7:20-cv-16181-MCR-HTC |
| 12704. | 220385 | Mackey, Scott | 8:20-cv-70431-MCR-HTC |
| 12705. | 403697 | Mag, Brennan | 3:23-cv-17883-MCR-HTC |
| 12706. | 202409 | Magbual, Rizaldi | 8:20-cv-44786-MCR-HTC |
| 12707. | 276549 | Manongdo, Roblito | 7:21-cv-00886-MCR-HTC |
| 12708. | 82775 | Manyaga, Joseph | 7:20-cv-17300-MCR-HTC |
| 12709. | 82013 | Martinez, Christopher | 7:20-cv-16380-MCR-HTC |
| 12710. | 82311 | Martinez, Elias | 7:20-cv-16616-MCR-HTC |
| 12711. | 83664 | Martinez, Tracy | 7:20-cv-17329-MCR-HTC |
| 12712. | 220247 | Masculine, Ian | 8:20-cv-70163-MCR-HTC |
| 12713. | 403721 | Mason, Ulander | 3:23-cv-17891-MCR-HTC |
| 12714. | 301695 | Mata, Erin | 7:21-cv-22368-MCR-HTC |
| 12715. | 83140 | Mathes, Michael | 7:20-cv-18821-MCR-HTC |
| 12716. | 82514 | Matthews, James | 7:20-cv-18019-MCR-HTC |
| 12717. | 202177 | Matzel, David | 8:20-cv-44379-MCR-HTC |
| 12718. | 158164 | May, Chauncey | 7:20-cv-35777-MCR-HTC |
| 12719. | 82658 | Maya, Jesus | 7:20-cv-18317-MCR-HTC |
| 12720. | 83039 | Mcalexander, Mark | 7:20-cv-17946-MCR-HTC |
| 12721. | 202152 | Mccage, Joseph | 8:20-cv-44301-MCR-HTC |
| 12722. | 276452 | Mcclanahan, Joshua | 7:21-cv-01866-MCR-HTC |
| 12723. | 82704 | Mccutchen, John | 7:20-cv-18466-MCR-HTC |
| 12724. | 82822 | Mcdonald, Juan | 7:20-cv-17384-MCR-HTC |
| 12725. | 267753 | Mcginnis, Melissa | 9:20-cv-10044-MCR-HTC |
| 12726. | 83592 | Mcginnis, Terry | 7:20-cv-17139-MCR-HTC |
| 12727. | 267754 | Mcgreevy, Cory | 9:20-cv-10045-MCR-HTC |
| 12728. | 82583 | Mchenry, Jayson | 7:20-cv-18130-MCR-HTC |
| 12729. | 82611 | Mckean, Jeffrey | 7:20-cv-18279-MCR-HTC |
| 12730. | 83275 | Mckinstry, Rafael | 7:20-cv-18989-MCR-HTC |
| 12731. | 202077 | Mcmillen, David | 8:20-cv-44052-MCR-HTC |
| 12732. | 82375 | Mcneil, Fred | 7:20-cv-16889-MCR-HTC |
| 12733. | 83740 | Mendez, William | 7:20-cv-17596-MCR-HTC |
| 12734. | 263405 | Methvin, Eric | 9:20-cv-03675-MCR-HTC |

| 12735. | 83270 | Metoyer, Qwana | 7:20-cv-18967-MCR-HTC |
|--------|-------|----------------|------------------------|
| 12736. | 82188 | Michaels, David | 7:20-cv-16363-MCR-HTC |
| 12737. | 255032 | Miller, William | 9:20-cv-00038-MCR-HTC |
| 12738. | 82042 | Million, Clifford | 7:20-cv-16464-MCR-HTC |
| 12739. | 182948 | Milner, Albert | 8:20-cv-36763-MCR-HTC |
| 12740. | 83384 | Minatree, Rodger | 7:20-cv-19037-MCR-HTC |
| 12741. | 183002 | Mitchell, Joshua | 8:20-cv-05529-MCR-HTC |
| 12742. | 276504 | Moody, Robert | 7:21-cv-00850-MCR-HTC |
| 12743. | 220351 | Moore, Daryl | 8:20-cv-70365-MCR-HTC |
| 12744. | 317908 | Moore, Jeffrey | 7:21-cv-35692-MCR-HTC |
| 12745. | 82648 | Moore, Jerry | 7:20-cv-18251-MCR-HTC |
| 12746. | 182825 | Moore, Michael | 8:20-cv-05126-MCR-HTC |
| 12747. | 83741 | Moran, William | 7:20-cv-17597-MCR-HTC |
| 12748. | 220417 | Morasch, Mark | 8:20-cv-70486-MCR-HTC |
| 12749. | 202100 | Morrow, William | 8:20-cv-44139-MCR-HTC |
| 12750. | 81824 | Moseley, Brandon | 7:20-cv-16485-MCR-HTC |
| 12751. | 81678 | Murphy, Amanda | 7:20-cv-16187-MCR-HTC |
| 12752. | 182890 | Nash, Frederick | 8:20-cv-36707-MCR-HTC |
| 12753. | 255078 | Natson, Annie | 9:20-cv-00085-MCR-HTC |
| 12754. | 220304 | Nelson, James | 8:20-cv-70273-MCR-HTC |
| 12755. | 82840 | Nickels, Justin | 7:20-cv-17414-MCR-HTC |
| 12756. | 82777 | Noreikis, Joseph | 7:20-cv-17304-MCR-HTC |
| 12757. | 83197 | Nowzari, Navid | 7:20-cv-18786-MCR-HTC |
| 12758. | 83207 | Oakley, Nicholas | 7:20-cv-18804-MCR-HTC |
| 12759. | 81956 | Odom, Charles | 7:20-cv-16779-MCR-HTC |
| 12760. | 289040 | Oglivie, Avia | 7:21-cv-11442-MCR-HTC |
| 12761. | 157723 | Pace, Chance | 7:20-cv-35326-MCR-HTC |
| 12762. | 317945 | Padgett, William | 7:21-cv-35728-MCR-HTC |
| 12763. | 82449 | Paquette, Isaac | 7:20-cv-17248-MCR-HTC |
| 12764. | 202325 | Parke, Kevin | 8:20-cv-44512-MCR-HTC |
| 12765. | 83083 | Parsons, Matthew | 7:20-cv-18733-MCR-HTC |
| 12766. | 301728 | Pauling, Sean | 7:21-cv-22400-MCR-HTC |
| 12767. | 273772 | Pedro, Joaquim | 9:20-cv-14932-MCR-HTC |
| 12768. | 82707 | Peel, John | 7:20-cv-18485-MCR-HTC |
| 12769. | 82824 | Pelayo, Juana | 7:20-cv-17387-MCR-HTC |
| 12770. | 165343 | Penegor, Bernard | 7:20-cv-37182-MCR-HTC |
| 12771. | 317964 | Perez, Daniel | 7:21-cv-35747-MCR-HTC |
| 12772. | 220530 | Perry, Derrick | 8:20-cv-69558-MCR-HTC |
| 12773. | 82919 | Petersen-Redondo, Kristee | 7:20-cv-17495-MCR-HTC |
| 12774. | 182786 | Peterson, Antwon | 8:20-cv-36678-MCR-HTC |
| 12775. | 82844 | Pettyjohn, Justin | 7:20-cv-17429-MCR-HTC |
| 12776. | 83392 | Pollard, Roland | 7:20-cv-19045-MCR-HTC |
| 12777. | 263421 | Potter, Kevin | 9:20-cv-03682-MCR-HTC |
| 12778. | 263409 | Preston, Damien | 9:20-cv-03676-MCR-HTC |
| 12779. | 182919 | Price, Monica | 8:20-cv-05312-MCR-HTC |

| | | | |
|---|---|---|---|
| 12780. | 317930 | Pryor, Ginger | 7:21-cv-35713-MCR-HTC |
| 12781. | 82569 | Rachal, Jason | 7:20-cv-18088-MCR-HTC |
| 12782. | 83588 | Ragin, Terrill | 7:20-cv-17128-MCR-HTC |
| 12783. | 329364 | Ragland, John | 7:21-cv-50061-MCR-HTC |
| 12784. | 82413 | Rayho, Gregory | 7:20-cv-17205-MCR-HTC |
| 12785. | 83213 | Reaves, Oliver | 7:20-cv-18815-MCR-HTC |
| 12786. | 82343 | Reddin, Eric | 7:20-cv-16828-MCR-HTC |
| 12787. | 267763 | Reed, Larry | 9:20-cv-10054-MCR-HTC |
| 12788. | 165364 | Reeves, Timothy | 7:20-cv-37218-MCR-HTC |
| 12789. | 81866 | Reichert, Brian | 8:20-cv-34686-MCR-HTC |
| 12790. | 165366 | Rembert, Brandon | 7:20-cv-37225-MCR-HTC |
| 12791. | 82468 | Richardson, Jacob | 7:20-cv-17677-MCR-HTC |
| 12792. | 156473 | Rincon, Francisco | 7:20-cv-35656-MCR-HTC |
| 12793. | 82319 | Rivera, Emmanuel | 7:20-cv-16630-MCR-HTC |
| 12794. | 165370 | Rivera, Javier | 7:20-cv-37235-MCR-HTC |
| 12795. | 202387 | Roan, Aaron | 8:20-cv-44735-MCR-HTC |
| 12796. | 82050 | Robinson, Cody | 7:20-cv-16499-MCR-HTC |
| 12797. | 289051 | Rocha, Miguel | 7:21-cv-11452-MCR-HTC |
| 12798. | 82296 | Rodriguez, Dyllan | 7:20-cv-16586-MCR-HTC |
| 12799. | 182953 | Roesing, Ryan | 8:20-cv-36774-MCR-HTC |
| 12800. | 324907 | Romans, Martin | 7:21-cv-44573-MCR-HTC |
| 12801. | 82404 | Romero, Gilbert | 7:20-cv-17185-MCR-HTC |
| 12802. | 282699 | Rubio, Adam | 7:21-cv-04409-MCR-HTC |
| 12803. | 82781 | Rushin, Joseph | 7:20-cv-17311-MCR-HTC |
| 12804. | 403694 | Ruspoli, Shaun | 3:23-cv-18156-MCR-HTC |
| 12805. | 81881 | Rutland, Bruce | 7:20-cv-16681-MCR-HTC |
| 12806. | 263299 | Rutledge, Matthew | 9:20-cv-03337-MCR-HTC |
| 12807. | 82990 | Salinas, Luis | 7:20-cv-17813-MCR-HTC |
| 12808. | 165389 | Sanborn, Clifton | 7:20-cv-37271-MCR-HTC |
| 12809. | 182954 | Sanchez, Pedro | 8:20-cv-36776-MCR-HTC |
| 12810. | 182719 | Sanders, Christopher | 8:20-cv-04910-MCR-HTC |
| 12811. | 220340 | Santiago, Lexandra | 8:20-cv-70344-MCR-HTC |
| 12812. | 220537 | Sanzziadie, Janet | 8:20-cv-69578-MCR-HTC |
| 12813. | 308246 | Saranto, Peter | 7:21-cv-26953-MCR-HTC |
| 12814. | 210553 | Sauer, Eric | 8:20-cv-55880-MCR-HTC |
| 12815. | 351415 | Schroeder, Robert | 3:21-cv-01715-MCR-HTC |
| 12816. | 82783 | Scudero, Joseph | 7:20-cv-17314-MCR-HTC |
| 12817. | 82345 | Seer, Eric | 7:20-cv-16835-MCR-HTC |
| 12818. | 404580 | Seliquini, David | 3:23-cv-20354-MCR-HTC |
| 12819. | 404600 | Sena, Allen | 3:23-cv-20355-MCR-HTC |
| 12820. | 83393 | Sharpe, Roland | 7:20-cv-19046-MCR-HTC |
| 12821. | 82198 | Shook, David | 7:20-cv-16388-MCR-HTC |
| 12822. | 210606 | Sibley, Cory | 8:20-cv-55935-MCR-HTC |
| 12823. | 83211 | Simbler, Niquia | 7:20-cv-18811-MCR-HTC |
| 12824. | 254981 | Simkins, Dale | 8:20-cv-99309-MCR-HTC |

| 12825. | 324918 | Smith, Brett | 7:21-cv-44581-MCR-HTC |
|--------|--------|--------------|------------------------|
| 12826. | 404804 | Smith, Brian | 3:23-cv-21014-MCR-HTC |
| 12827. | 82347 | Smith, Eric | 7:20-cv-16837-MCR-HTC |
| 12828. | 182816 | Smith, Jeffrey | 8:20-cv-05111-MCR-HTC |
| 12829. | 83326 | Smith, Richard | 7:20-cv-18955-MCR-HTC |
| 12830. | 157230 | Smith, Steven | 7:20-cv-34881-MCR-HTC |
| 12831. | 83151 | Snipes, Michael | 7:20-cv-18863-MCR-HTC |
| 12832. | 202321 | Sorrells, Jodie | 8:20-cv-44497-MCR-HTC |
| 12833. | 81745 | Spaulding, April | 7:20-cv-16264-MCR-HTC |
| 12834. | 404727 | Starr, Wayne | 3:23-cv-21130-MCR-HTC |
| 12835. | 276483 | Stone, Jacob | 7:21-cv-01902-MCR-HTC |
| 12836. | 81786 | Storey, Benjamin | 7:20-cv-16304-MCR-HTC |
| 12837. | 220392 | Strickland, James | 8:20-cv-70445-MCR-HTC |
| 12838. | 82030 | Strong, Christopher | 7:20-cv-16405-MCR-HTC |
| 12839. | 301745 | Sukrad, Hainy | 7:21-cv-22417-MCR-HTC |
| 12840. | 255027 | Sunden, Carl | 9:20-cv-00034-MCR-HTC |
| 12841. | 301682 | Sweet, Kenny | 7:21-cv-22355-MCR-HTC |
| 12842. | 255036 | Tang, William | 9:20-cv-00042-MCR-HTC |
| 12843. | 82236 | Taylor, Deris | 7:20-cv-16554-MCR-HTC |
| 12844. | 273844 | Taylor, Wayne | 9:20-cv-15010-MCR-HTC |
| 12845. | 202181 | Thompson, Keenan | 8:20-cv-44391-MCR-HTC |
| 12846. | 83672 | Trentham, Tristen | 7:20-cv-17348-MCR-HTC |
| 12847. | 81646 | Trottnow, Albert | 7:20-cv-16203-MCR-HTC |
| 12848. | 81801 | Turner, Boyd | 7:20-cv-16318-MCR-HTC |
| 12849. | 81605 | Turpin, Aaron | 7:20-cv-16077-MCR-HTC |
| 12850. | 82945 | Tyler, Larry | 7:20-cv-17626-MCR-HTC |
| 12851. | 247834 | Unruh, Charles | 8:20-cv-96639-MCR-HTC |
| 12852. | 82349 | Vanover, Eric | 7:20-cv-16841-MCR-HTC |
| 12853. | 165424 | Vanzandt, Damaris | 7:20-cv-37314-MCR-HTC |
| 12854. | 82204 | Vassar, David | 7:20-cv-00145-MCR-HTC |
| 12855. | 276529 | Vaughn, Wilbert | 7:21-cv-00870-MCR-HTC |
| 12856. | 82205 | Vaught, David | 7:20-cv-16413-MCR-HTC |
| 12857. | 81883 | Vega, Bruno | 7:20-cv-16685-MCR-HTC |
| 12858. | 81882 | Venable, Bruce | 7:20-cv-16683-MCR-HTC |
| 12859. | 403727 | Viera, Osniel | 3:23-cv-18177-MCR-HTC |
| 12860. | 165431 | Vu, Tom | 7:20-cv-37322-MCR-HTC |
| 12861. | 83157 | Wallace, Michael | 7:20-cv-18883-MCR-HTC |
| 12862. | 82312 | Walton, Elisha | 7:20-cv-16618-MCR-HTC |
| 12863. | 165437 | Ward, Ernest | 7:20-cv-37331-MCR-HTC |
| 12864. | 82596 | Ward, Jeff | 7:20-cv-18192-MCR-HTC |
| 12865. | 220279 | Weary, Shakia | 8:20-cv-70225-MCR-HTC |
| 12866. | 83719 | Weathers, Wesley | 7:20-cv-17575-MCR-HTC |
| 12867. | 182764 | Webster, Reginald | 8:20-cv-05002-MCR-HTC |
| 12868. | 83479 | Weibley, Seth | 7:20-cv-19234-MCR-HTC |
| 12869. | 81976 | Wells, Chris | 7:20-cv-16329-MCR-HTC |

| 12870. | 220260 | Wetterman, Brandon | 8:20-cv-70188-MCR-HTC |
|--------|--------|--------------------|------------------------|
| 12871. | 83749 | Wheeler, William | 7:20-cv-17604-MCR-HTC |
| 12872. | 324912 | Wiegman, Blake | 7:21-cv-44576-MCR-HTC |
| 12873. | 273813 | Willeford, Michael | 9:20-cv-14977-MCR-HTC |
| 12874. | 329372 | Williams, Marcus | 7:21-cv-50068-MCR-HTC |
| 12875. | 220261 | Williams, Tony | 8:20-cv-70190-MCR-HTC |
| 12876. | 254990 | Wilson, Jason | 8:20-cv-99318-MCR-HTC |
| 12877. | 202300 | Wilson, Jeremy | 8:20-cv-44418-MCR-HTC |
| 12878. | 83173 | Wood, Mitchell | 7:20-cv-18947-MCR-HTC |
| 12879. | 286842 | Woodall, Kevin | 7:21-cv-08641-MCR-HTC |
| 12880. | 301717 | Woods, Brantley | 7:21-cv-22389-MCR-HTC |
| 12881. | 255149 | Wright, Cody | 9:20-cv-00369-MCR-HTC |
| 12882. | 182945 | Wright, Steven | 8:20-cv-36756-MCR-HTC |
| 12883. | 357357 | Young, Alex | 3:22-cv-02585-MCR-HTC |
| 12884. | 182718 | Zirker, Richard | 8:20-cv-04908-MCR-HTC |
| 12885. | 263283 | Zmuda, Michael | 9:20-cv-03327-MCR-HTC |
| 12886. | 214320 | Aaron, Gregory | 8:20-cv-68879-MCR-HTC |
| 12887. | 406315 | Achutigui, Jose | 3:23-cv-22950-MCR-HTC |
| 12888. | 405179 | Adams, Michael | 3:23-cv-21918-MCR-HTC |
| 12889. | 393001 | Aholt, Joshua | 3:23-cv-13213-MCR-HTC |
| 12890. | 393005 | Alcala, Rachid | 3:23-cv-13224-MCR-HTC |
| 12891. | 366735 | Alexander, Adrian | 3:22-cv-10543-MCR-HTC |
| 12892. | 405560 | Allbrooks, Adrian | 3:23-cv-22408-MCR-HTC |
| 12893. | 249076 | Amezcua, Francisco | 8:20-cv-93060-MCR-HTC |
| 12894. | 406200 | Anderson, Daniel | 3:23-cv-22847-MCR-HTC |
| 12895. | 405194 | Angulo, Martin | 3:23-cv-21936-MCR-HTC |
| 12896. | 404974 | Argueta, Jorge | 3:23-cv-21939-MCR-HTC |
| 12897. | 404059 | Avalos, Melchor | 3:23-cv-21732-MCR-HTC |
| 12898. | 405481 | Azengruber, Clint | 3:23-cv-22271-MCR-HTC |
| 12899. | 404971 | Bailey, Adam | 3:23-cv-21950-MCR-HTC |
| 12900. | 405322 | Bailey, Danette | 3:23-cv-22032-MCR-HTC |
| 12901. | 375771 | Barnes, Robert | 3:22-cv-17942-MCR-HTC |
| 12902. | 344450 | Barney, Evan | 7:21-cv-63481-MCR-HTC |
| 12903. | 405561 | Basnight, Katraius | 3:23-cv-22410-MCR-HTC |
| 12904. | 214324 | Beebe, Kevin | 8:20-cv-68883-MCR-HTC |
| 12905. | 384109 | Belieu, Ryan | 3:23-cv-03874-MCR-HTC |
| 12906. | 406053 | Berard, Wade | 3:23-cv-22633-MCR-HTC |
| 12907. | 249105 | Bethea, Lemarcus | 8:20-cv-93119-MCR-HTC |
| 12908. | 334410 | Blake, Matthew | 7:21-cv-54772-MCR-HTC |
| 12909. | 383275 | Bleichwehl, Jason | 3:23-cv-03856-MCR-HTC |
| 12910. | 334251 | Bodison, Alfredo | 7:21-cv-53196-MCR-HTC |
| 12911. | 336184 | Bogle, Ronald | 7:21-cv-55793-MCR-HTC |
| 12912. | 383265 | Bonn, David | 3:23-cv-03884-MCR-HTC |
| 12913. | 384106 | Boutte, Todd | 3:23-cv-03873-MCR-HTC |
| 12914. | 383262 | Bowdre Webster, Joseph | 3:23-cv-03879-MCR-HTC |

| 12915. | 336237 | Bradford, Maketha | 7:21-cv-55872-MCR-HTC |
|--------|--------|-------------------|------------------------|
| 12916. | 406063 | Bryant, Kenneth | 3:23-cv-22612-MCR-HTC |
| 12917. | 393014 | Bryant, Kyle | 3:23-cv-13258-MCR-HTC |
| 12918. | 406137 | Buckley, Damel | 3:23-cv-22713-MCR-HTC |
| 12919. | 335090 | Budny, Matthew | 7:21-cv-55004-MCR-HTC |
| 12920. | 383291 | Bullard, Joseph | 3:23-cv-03862-MCR-HTC |
| 12921. | 334459 | Bullard, Timothy | 7:21-cv-54802-MCR-HTC |
| 12922. | 405669 | Burt, Christopher | 3:23-cv-22531-MCR-HTC |
| 12923. | 376069 | Bush, Joshua | 3:22-cv-10161-MCR-HTC |
| 12924. | 406109 | Caldwell, Vashti | 3:23-cv-22690-MCR-HTC |
| 12925. | 425649 | Campbell, Lewis | 9:23-cv-15064-MCR-HTC |
| 12926. | 174711 | Cardona, Martin | 8:20-cv-15751-MCR-HTC |
| 12927. | 393009 | Carroll, Travis | 3:23-cv-13236-MCR-HTC |
| 12928. | 406108 | Carter, Johnathon | 3:23-cv-22692-MCR-HTC |
| 12929. | 406089 | Caskey, Nichola | 3:23-cv-22695-MCR-HTC |
| 12930. | 341580 | Cazeau, Jennifer | 7:21-cv-62952-MCR-HTC |
| 12931. | 81289 | Chapple, Calvin | 8:20-cv-16448-MCR-HTC |
| 12932. | 366737 | Christmas, Curtis | 3:22-cv-10261-MCR-HTC |
| 12933. | 405613 | Churchey, Everett | 3:23-cv-22420-MCR-HTC |
| 12934. | 81293 | Clark, Thomas | 8:20-cv-16461-MCR-HTC |
| 12935. | 405595 | Clark, William | 3:23-cv-22421-MCR-HTC |
| 12936. | 405590 | Clarke, Malcolm | 3:23-cv-22422-MCR-HTC |
| 12937. | 423560 | Clayton, Vincent | 9:23-cv-14928-MCR-HTC |
| 12938. | 334429 | Clemons, Robert | 7:21-cv-54775-MCR-HTC |
| 12939. | 405404 | Colbert, Cheyanne | 3:23-cv-22156-MCR-HTC |
| 12940. | 428205 | Cole, Mathew | 9:23-cv-15327-MCR-HTC |
| 12941. | 406024 | Colton, Bernard | 3:23-cv-22585-MCR-HTC |
| 12942. | 81298 | Cornett, Adrian | 8:20-cv-16477-MCR-HTC |
| 12943. | 406308 | Cowley, Steven | 3:23-cv-23550-MCR-HTC |
| 12944. | 81300 | Cox, Miles | 8:20-cv-16482-MCR-HTC |
| 12945. | 341585 | Cronin, Michael | 7:21-cv-62957-MCR-HTC |
| 12946. | 405668 | Cruz, Felipe | 3:23-cv-22526-MCR-HTC |
| 12947. | 383250 | Dallas, Anthony | 3:23-cv-03849-MCR-HTC |
| 12948. | 249176 | Davis, Reginald | 8:20-cv-93262-MCR-HTC |
| 12949. | 81307 | Dean, Jeffrey | 8:20-cv-16504-MCR-HTC |
| 12950. | 405609 | Deaton, David | 3:23-cv-22425-MCR-HTC |
| 12951. | 406113 | Demars, Daniel | 3:23-cv-22697-MCR-HTC |
| 12952. | 383242 | Desrosier, Robert | 3:23-cv-03848-MCR-HTC |
| 12953. | 406124 | Dostal, Colden | 3:23-cv-22706-MCR-HTC |
| 12954. | 249189 | Douds, Dennis | 8:20-cv-93294-MCR-HTC |
| 12955. | 249052 | Drew, Joseph | 8:20-cv-93013-MCR-HTC |
| 12956. | 405485 | Dupree, Maurice | 3:23-cv-22280-MCR-HTC |
| 12957. | 346280 | Durden, Anthony | 7:21-cv-63420-MCR-HTC |
| 12958. | 404954 | Dvorak, Daniel | 3:23-cv-21954-MCR-HTC |
| 12959. | 332049 | Dykes, Christopher | 7:21-cv-52694-MCR-HTC |

| 12960. | 406060 | Dziesinski, Jaimee | 3:23-cv-22636-MCR-HTC |
|---|---|---|---|
| 12961. | 214344 | Edenfield, Andrew | 8:20-cv-68903-MCR-HTC |
| 12962. | 383234 | Edgerton, Edward | 3:23-cv-03846-MCR-HTC |
| 12963. | 405614 | Elder, Christopher | 3:23-cv-22431-MCR-HTC |
| 12964. | 406052 | Elliott, Jared | 3:23-cv-22629-MCR-HTC |
| 12965. | 375379 | Ellison, Steven | 3:22-cv-17684-MCR-HTC |
| 12966. | 405621 | Fajardo, Joseph | 3:23-cv-22403-MCR-HTC |
| 12967. | 345021 | Fish, Thomas | 7:21-cv-63721-MCR-HTC |
| 12968. | 406049 | Floyd, Tyrone | 3:23-cv-22623-MCR-HTC |
| 12969. | 405594 | Fournet, Jean | 3:23-cv-22443-MCR-HTC |
| 12970. | 406064 | Francis, Jerry | 3:23-cv-22607-MCR-HTC |
| 12971. | 406191 | Frazier, Andre | 3:23-cv-22862-MCR-HTC |
| 12972. | 183179 | Frugoli, Caleb | 7:20-cv-85063-MCR-HTC |
| 12973. | 406117 | Fryar, Paul | 3:23-cv-22717-MCR-HTC |
| 12974. | 406044 | Fultz, Frederick | 3:23-cv-22601-MCR-HTC |
| 12975. | 406126 | Gallo, Matthew | 3:23-cv-22720-MCR-HTC |
| 12976. | 405675 | Garza, Kimberly | 3:23-cv-22556-MCR-HTC |
| 12977. | 406198 | German, Chad | 3:23-cv-22868-MCR-HTC |
| 12978. | 406021 | Gibson, Brian | 3:23-cv-22577-MCR-HTC |
| 12979. | 406156 | Gill, Michael | 3:23-cv-22749-MCR-HTC |
| 12980. | 406020 | Gillespie, John | 3:23-cv-22574-MCR-HTC |
| 12981. | 406151 | Gillie, Jonathan | 3:23-cv-22733-MCR-HTC |
| 12982. | 406048 | Gilmore, Rebecca | 3:23-cv-22617-MCR-HTC |
| 12983. | 202745 | Girot, Nelson | 8:20-cv-41281-MCR-HTC |
| 12984. | 406140 | Golden, Justin | 3:23-cv-22729-MCR-HTC |
| 12985. | 406102 | Goldsmith, Kevin | 3:23-cv-22734-MCR-HTC |
| 12986. | 406323 | Gomez, Raymond | 3:23-cv-23557-MCR-HTC |
| 12987. | 383225 | Green, Chancey | 3:23-cv-03842-MCR-HTC |
| 12988. | 405596 | Greer, Robert | 3:23-cv-22447-MCR-HTC |
| 12989. | 405413 | Griffin-Curtis, Elijah | 3:23-cv-22187-MCR-HTC |
| 12990. | 405593 | Harrell, Katrice | 3:23-cv-22455-MCR-HTC |
| 12991. | 405312 | Harris, Kendrick | 3:23-cv-22068-MCR-HTC |
| 12992. | 345024 | Harris, Rydelle | 7:21-cv-63727-MCR-HTC |
| 12993. | 214366 | Hearon, Lakeitha | 8:20-cv-68925-MCR-HTC |
| 12994. | 249259 | Heil, John | 8:20-cv-93438-MCR-HTC |
| 12995. | 404841 | Herbst, Dennis | 3:23-cv-21962-MCR-HTC |
| 12996. | 336370 | Hernancez, Felicia | 7:21-cv-56097-MCR-HTC |
| 12997. | 376325 | Hernandez, Reynaldo | 3:22-cv-10499-MCR-HTC |
| 12998. | 183185 | Herrington, Jonathan | 7:20-cv-85096-MCR-HTC |
| 12999. | 214370 | Hicks, Jeffery | 8:20-cv-68929-MCR-HTC |
| 13000. | 428256 | Higgins, David | 9:23-cv-15353-MCR-HTC |
| 13001. | 405324 | Hill, Benjamin | 3:23-cv-22071-MCR-HTC |
| 13002. | 383212 | Hill, Timothy | 3:23-cv-03837-MCR-HTC |
| 13003. | 406197 | Hobbs, Michael | 3:23-cv-23575-MCR-HTC |
| 13004. | 428206 | Hollins, Justin | 9:23-cv-15330-MCR-HTC |

| 13005. | 405502 | Horrer, Kerry | 3:23-cv-22323-MCR-HTC |
|--------|--------|---------------|------------------------|
| 13006. | 405555 | House, Nicholas | 3:23-cv-22589-MCR-HTC |
| 13007. | 375665 | Howard, William | 3:22-cv-17821-MCR-HTC |
| 13008. | 406144 | Humphries, Jason | 3:23-cv-22743-MCR-HTC |
| 13009. | 423578 | Inzeo, Michael | 9:23-cv-14961-MCR-HTC |
| 13010. | 405314 | Isaacs, Gary | 3:23-cv-22083-MCR-HTC |
| 13011. | 249289 | Jackson, Darla | 3:23-cv-22746-MCR-HTC |
| 13012. | 249291 | Jackson, Nicholas | 8:20-cv-93638-MCR-HTC |
| 13013. | 405556 | James, John | 3:23-cv-22586-MCR-HTC |
| 13014. | 405417 | Johnson, Calvin | 3:23-cv-22178-MCR-HTC |
| 13015. | 406194 | Johnson, Cicero | 3:23-cv-23586-MCR-HTC |
| 13016. | 405575 | Johnson, Darrin | 3:23-cv-22583-MCR-HTC |
| 13017. | 405315 | Johnson, Demond | 3:23-cv-22088-MCR-HTC |
| 13018. | 383287 | Johnson, Edwin | 3:23-cv-03859-MCR-HTC |
| 13019. | 405416 | Johnson, Justin | 3:23-cv-22183-MCR-HTC |
| 13020. | 426096 | Johnson, Michael | 9:23-cv-15173-MCR-HTC |
| 13021. | 406202 | Johnson-Maples, Raymond | 3:23-cv-23579-MCR-HTC |
| 13022. | 405316 | Jones, Donovan | 3:23-cv-22095-MCR-HTC |
| 13023. | 406039 | Jones, Edward | 3:23-cv-22592-MCR-HTC |
| 13024. | 405487 | Jones, Sanford | 3:23-cv-22266-MCR-HTC |
| 13025. | 336246 | Jones, Steven | 7:21-cv-55888-MCR-HTC |
| 13026. | 247228 | Joplin, James | 8:20-cv-93866-MCR-HTC |
| 13027. | 426212 | Joseph, Julianne | 9:23-cv-15272-MCR-HTC |
| 13028. | 271256 | Joslin, Nathaniel | 9:20-cv-13004-MCR-HTC |
| 13029. | 81372 | Juarez, Evelyn | 8:20-cv-16741-MCR-HTC |
| 13030. | 405566 | Kane, Michael | 3:23-cv-22580-MCR-HTC |
| 13031. | 406193 | Kernea, Dustin | 3:23-cv-23601-MCR-HTC |
| 13032. | 405488 | King, Daveron | 3:23-cv-22263-MCR-HTC |
| 13033. | 214378 | Knipe, Marcus | 8:20-cv-68937-MCR-HTC |
| 13034. | 405418 | Kortz, Zachary | 3:23-cv-22190-MCR-HTC |
| 13035. | 345031 | Lavoie, Evan | 7:21-cv-63738-MCR-HTC |
| 13036. | 405034 | Leatherwood, Tory | 3:23-cv-21983-MCR-HTC |
| 13037. | 332082 | Leavens, Richard | 7:21-cv-52727-MCR-HTC |
| 13038. | 336624 | Leclair, Matthew | 7:21-cv-62484-MCR-HTC |
| 13039. | 405678 | Lee, Jayson | 3:23-cv-22565-MCR-HTC |
| 13040. | 405159 | Leos, Alicia | 3:23-cv-21995-MCR-HTC |
| 13041. | 406107 | Levingston, Myeshia | 3:23-cv-22754-MCR-HTC |
| 13042. | 405616 | Lindsey, Calvin | 3:23-cv-22567-MCR-HTC |
| 13043. | 214388 | Lopez, Andrew | 8:20-cv-68946-MCR-HTC |
| 13044. | 249350 | Martin, Shane | 8:20-cv-93740-MCR-HTC |
| 13045. | 405410 | Masimer, Abraham | 3:23-cv-22175-MCR-HTC |
| 13046. | 405565 | Mast, Nathaniel | 3:23-cv-22557-MCR-HTC |
| 13047. | 334185 | Matthews, Walter | 7:21-cv-53168-MCR-HTC |
| 13048. | 406101 | Mccoy, Matthew | 3:23-cv-22757-MCR-HTC |
| 13049. | 404976 | Mcdonald, Micky | 3:23-cv-21997-MCR-HTC |

| 13050. | 383203 | Mcnally, Trevor | 3:23-cv-03831-MCR-HTC |
|--------|--------|-----------------|------------------------|
| 13051. | 405655 | Mcneil, Emmanuel | 3:23-cv-22474-MCR-HTC |
| 13052. | 249361 | Mcneill, Raymond | 8:20-cv-93751-MCR-HTC |
| 13053. | 405499 | Messener, Lisa | 3:23-cv-22318-MCR-HTC |
| 13054. | 406095 | Miliam, Raj | 3:23-cv-22762-MCR-HTC |
| 13055. | 346196 | Miller, Byron | 7:21-cv-64643-MCR-HTC |
| 13056. | 405666 | Miller, Kasey | 3:23-cv-22513-MCR-HTC |
| 13057. | 405663 | Misner, Richard | 3:23-cv-22506-MCR-HTC |
| 13058. | 81397 | Monahan, Keenan | 8:20-cv-16852-MCR-HTC |
| 13059. | 405490 | Montgomery, Michael | 3:23-cv-22314-MCR-HTC |
| 13060. | 292119 | Montoya, Alejandro | 7:21-cv-12505-MCR-HTC |
| 13061. | 334521 | Moon, Nina | 7:21-cv-54827-MCR-HTC |
| 13062. | 375269 | Moore, Alethia | 3:22-cv-17648-MCR-HTC |
| 13063. | 335016 | Mouzon, Darelle | 7:21-cv-54981-MCR-HTC |
| 13064. | 214401 | Munoz, Rommel | 8:20-cv-68958-MCR-HTC |
| 13065. | 249376 | Myers, Maxwell | 8:20-cv-93766-MCR-HTC |
| 13066. | 161017 | Nascimbeni, Andre | 8:20-cv-15143-MCR-HTC |
| 13067. | 336386 | Nelson, Matthew | 7:21-cv-56125-MCR-HTC |
| 13068. | 383201 | Nevins, Larry | 3:23-cv-03829-MCR-HTC |
| 13069. | 345845 | Octetree, Lavert | 7:21-cv-64418-MCR-HTC |
| 13070. | 423584 | Odom, Nicholas | 9:23-cv-14985-MCR-HTC |
| 13071. | 405405 | Olivares, Robert | 3:23-cv-22152-MCR-HTC |
| 13072. | 81409 | Ortiz, Emmanuel | 8:20-cv-17659-MCR-HTC |
| 13073. | 376033 | Ortiz, Juan | 3:22-cv-17935-MCR-HTC |
| 13074. | 405318 | Ouellette, Adam | 3:23-cv-22106-MCR-HTC |
| 13075. | 214405 | Parker, Cody | 8:20-cv-68962-MCR-HTC |
| 13076. | 406143 | Parks, John | 3:23-cv-22767-MCR-HTC |
| 13077. | 249399 | Peacock, Michael | 8:20-cv-93789-MCR-HTC |
| 13078. | 405672 | Peakes, Christopher | 3:23-cv-22545-MCR-HTC |
| 13079. | 405406 | Pearson, Anthony | 3:23-cv-22160-MCR-HTC |
| 13080. | 341511 | Pena, Joseph | 7:21-cv-62845-MCR-HTC |
| 13081. | 405586 | Perez, Daniel | 3:23-cv-22532-MCR-HTC |
| 13082. | 406160 | Persinger, Jennifer | 3:23-cv-22771-MCR-HTC |
| 13083. | 346266 | Phillip, Lindsey | 7:21-cv-63396-MCR-HTC |
| 13084. | 346182 | Phipps, Stephen | 7:21-cv-64631-MCR-HTC |
| 13085. | 405656 | Pickett, Ernest | 3:23-cv-22477-MCR-HTC |
| 13086. | 406133 | Pitt, Jasmine | 3:23-cv-22774-MCR-HTC |
| 13087. | 426101 | Plummer, Shane | 9:23-cv-15185-MCR-HTC |
| 13088. | 405411 | Poland, James | 3:23-cv-22173-MCR-HTC |
| 13089. | 81420 | Pond, Kevin | 8:20-cv-17695-MCR-HTC |
| 13090. | 249416 | Potts, Casey | 8:20-cv-93806-MCR-HTC |
| 13091. | 375650 | Powell, Steven | 3:22-cv-17796-MCR-HTC |
| 13092. | 375249 | Preste, Taylor | 3:22-cv-17644-MCR-HTC |
| 13093. | 336625 | Quinones, Isaih | 7:21-cv-62486-MCR-HTC |
| 13094. | 406155 | Reid, Bernard | 3:23-cv-22776-MCR-HTC |

| 13095. | 405617 | Riley, David | 3:23-cv-22510-MCR-HTC |
|--------|--------|--------------|------------------------|
| 13096. | 405339 | Rivera, Jonathan | 3:23-cv-22097-MCR-HTC |
| 13097. | 405620 | Rivera-Hernandez, Carlos | 3:23-cv-22499-MCR-HTC |
| 13098. | 405422 | Robertson, Jason | 3:23-cv-22188-MCR-HTC |
| 13099. | 406022 | Robinson, Nicholas | 3:23-cv-22582-MCR-HTC |
| 13100. | 405570 | Rodziewicz, Joseph | 3:23-cv-22488-MCR-HTC |
| 13101. | 405164 | Rome, Zacory | 3:23-cv-22007-MCR-HTC |
| 13102. | 405493 | Rorie, Alexander | 3:23-cv-22277-MCR-HTC |
| 13103. | 406192 | Rossner, Erick | 3:23-cv-23545-MCR-HTC |
| 13104. | 406025 | Royster, Kristopher | 3:23-cv-22588-MCR-HTC |
| 13105. | 406307 | Ruiz, Henry | 3:23-cv-23530-MCR-HTC |
| 13106. | 405610 | Ryan, Brandon | 3:23-cv-22484-MCR-HTC |
| 13107. | 405474 | Samuels, Dante | 3:23-cv-22250-MCR-HTC |
| 13108. | 406043 | Sanchez, Daniel | 3:23-cv-22594-MCR-HTC |
| 13109. | 405180 | Sanchez, Jonathan | 3:23-cv-22123-MCR-HTC |
| 13110. | 375762 | Sanders, Shawn | 3:22-cv-17893-MCR-HTC |
| 13111. | 405178 | Schorr, Samuel | 3:23-cv-22017-MCR-HTC |
| 13112. | 292112 | Scott, Nicholas | 7:21-cv-12498-MCR-HTC |
| 13113. | 405677 | Shoff, Joseph | 3:23-cv-22562-MCR-HTC |
| 13114. | 341564 | Sichmeller, David | 7:21-cv-62937-MCR-HTC |
| 13115. | 392948 | Signs, Michael | 3:23-cv-13211-MCR-HTC |
| 13116. | 406106 | Simmons, Jrol | 3:23-cv-22755-MCR-HTC |
| 13117. | 405676 | Simon, Tommy | 3:23-cv-22560-MCR-HTC |
| 13118. | 332835 | Skipper, Daron | 7:21-cv-52800-MCR-HTC |
| 13119. | 366803 | Smith, Jacob | 3:22-cv-10535-MCR-HTC |
| 13120. | 306553 | Smith, Jamie | 7:21-cv-24946-MCR-HTC |
| 13121. | 406138 | Smith, Nicolas | 3:23-cv-22753-MCR-HTC |
| 13122. | 375709 | Smith, Robby | 3:22-cv-17798-MCR-HTC |
| 13123. | 341574 | Smith, Ruben | 7:21-cv-62947-MCR-HTC |
| 13124. | 81451 | Smith, Ryan | 8:20-cv-17787-MCR-HTC |
| 13125. | 214431 | Smith, Timothy | 8:20-cv-68987-MCR-HTC |
| 13126. | 237997 | Solano, Yosvany | 8:20-cv-84927-MCR-HTC |
| 13127. | 406316 | Soliday, Toby | 3:23-cv-22895-MCR-HTC |
| 13128. | 375678 | Speed, Kevin | 3:22-cv-17847-MCR-HTC |
| 13129. | 346258 | Spence, David | 7:21-cv-63380-MCR-HTC |
| 13130. | 81454 | Spurgeon, Charles | 8:20-cv-17797-MCR-HTC |
| 13131. | 406116 | St Louis, Richard | 3:23-cv-22745-MCR-HTC |
| 13132. | 406132 | Stafford, Charlene | 3:23-cv-22740-MCR-HTC |
| 13133. | 406093 | Starr, Robert | 3:23-cv-22719-MCR-HTC |
| 13134. | 81459 | Stein, Justin | 8:20-cv-17816-MCR-HTC |
| 13135. | 406123 | Stowe, Edward | 3:23-cv-22709-MCR-HTC |
| 13136. | 404839 | Strumke, Albert | 3:23-cv-22008-MCR-HTC |
| 13137. | 405573 | Stump, Clifford | 3:23-cv-22473-MCR-HTC |
| 13138. | 405475 | Stuppard, Emem | 3:23-cv-22242-MCR-HTC |
| 13139. | 405559 | Styblo, Ian | 3:23-cv-22468-MCR-HTC |

| 13140. | 344991 | Styers, Allan | 7:21-cv-63676-MCR-HTC |
|---|---|---|---|
| 13141. | 249503 | Sullivan, Brian | 8:20-cv-94702-MCR-HTC |
| 13142. | 406199 | Summers, Stanton | 3:23-cv-22886-MCR-HTC |
| 13143. | 214438 | Sundell, Nicholas | 8:20-cv-68994-MCR-HTC |
| 13144. | 405494 | Sutton, Brian | 3:23-cv-22255-MCR-HTC |
| 13145. | 249058 | Swinford, Jeffrey | 8:20-cv-93024-MCR-HTC |
| 13146. | 406122 | Tackett, Scott | 3:23-cv-22705-MCR-HTC |
| 13147. | 271242 | Tancre, Andrew | 9:20-cv-12968-MCR-HTC |
| 13148. | 405671 | Tanner, Jesse | 3:23-cv-22539-MCR-HTC |
| 13149. | 335020 | Taylor, Desmond | 7:21-cv-54985-MCR-HTC |
| 13150. | 406130 | Taylor, Steven | 3:23-cv-22711-MCR-HTC |
| 13151. | 249061 | Theaker, Norman | 8:20-cv-93030-MCR-HTC |
| 13152. | 375661 | Thomas, Harold | 3:22-cv-17815-MCR-HTC |
| 13153. | 383306 | Thompson, Charles | 3:23-cv-03864-MCR-HTC |
| 13154. | 405608 | Thompson, Jimmie | 3:23-cv-22460-MCR-HTC |
| 13155. | 406142 | Thompson, Larry | 3:23-cv-22716-MCR-HTC |
| 13156. | 375242 | Tommer, Leon | 3:22-cv-17638-MCR-HTC |
| 13157. | 249525 | Tucker, Maurice | 8:20-cv-94724-MCR-HTC |
| 13158. | 383143 | Tully, James | 3:23-cv-03887-MCR-HTC |
| 13159. | 405320 | Valdez, Aurelio | 3:23-cv-22122-MCR-HTC |
| 13160. | 376061 | Valdez, Michael | 3:22-cv-10123-MCR-HTC |
| 13161. | 405498 | Vara, Wesley | 3:23-cv-22270-MCR-HTC |
| 13162. | 332672 | Vasquez, Paul | 7:21-cv-52757-MCR-HTC |
| 13163. | 423585 | Venalonzo, Keila | 9:23-cv-14991-MCR-HTC |
| 13164. | 406056 | Vernon, Robert | 3:23-cv-22649-MCR-HTC |
| 13165. | 403652 | Vinson, Kenneth | 3:23-cv-21730-MCR-HTC |
| 13166. | 405325 | Wagoner, Brent | 3:23-cv-22121-MCR-HTC |
| 13167. | 81475 | Waibl, Nathan | 8:20-cv-17884-MCR-HTC |
| 13168. | 406332 | Walton, Jennifer | 3:23-cv-23513-MCR-HTC |
| 13169. | 214343 | Watlington, Brett | 8:20-cv-68902-MCR-HTC |
| 13170. | 405419 | Watson, Crystal | 3:23-cv-22205-MCR-HTC |
| 13171. | 375380 | Weaver, Austin | 3:22-cv-17685-MCR-HTC |
| 13172. | 406330 | Weaver, Timothy | 3:23-cv-22904-MCR-HTC |
| 13173. | 383139 | Whitaker, Charles | 3:23-cv-03814-MCR-HTC |
| 13174. | 405657 | Williams, Wesley | 3:23-cv-22483-MCR-HTC |
| 13175. | 334669 | Wirth, Jonathan | 7:21-cv-54845-MCR-HTC |
| 13176. | 405619 | Woodard, Ardry | 3:23-cv-22436-MCR-HTC |
| 13177. | 249563 | Woods, Justin | 8:20-cv-94762-MCR-HTC |
| 13178. | 406152 | Wright, Alexander | 3:23-cv-22737-MCR-HTC |
| 13179. | 406141 | Wright, Charles | 3:23-cv-22714-MCR-HTC |
| 13180. | 406313 | Yale, Timothy | 3:23-cv-22888-MCR-HTC |
| 13181. | 383132 | Zavala, Javier | 3:23-cv-03797-MCR-HTC |
| 13182. | 406094 | Zimmerman, Ryan | 3:23-cv-22689-MCR-HTC |
| 13183. | 16347 | Alford, Nathan | 7:20-cv-49787-MCR-HTC |
| 13184. | 18563 | Altenor, Francis | 7:20-cv-50344-MCR-HTC |

| 13185. | 406491 | Basile, Kody | 3:23-cv-23532-MCR-HTC |
|---|---|---|---|
| 13186. | 15996 | Bennett, Adam | 7:20-cv-66099-MCR-HTC |
| 13187. | 16058 | Bohanan, Gerald | 7:20-cv-66437-MCR-HTC |
| 13188. | 180098 | Boyd, Robert | 7:20-cv-66576-MCR-HTC |
| 13189. | 18673 | Brasiel, Norman | 7:20-cv-52085-MCR-HTC |
| 13190. | 18514 | Brazee, Steven | 7:20-cv-50061-MCR-HTC |
| 13191. | 180109 | Erman, Tyler | 7:20-cv-66609-MCR-HTC |
| 13192. | 15954 | Goodwin, Steven | 7:20-cv-63692-MCR-HTC |
| 13193. | 18693 | Johnson, Carissa | 7:20-cv-52167-MCR-HTC |
| 13194. | 406488 | Kearly, Lee | 3:23-cv-23684-MCR-HTC |
| 13195. | 18509 | Lemire, Steven | 7:20-cv-50031-MCR-HTC |
| 13196. | 165552 | Mondelo, Nicholas | 7:20-cv-69277-MCR-HTC |
| 13197. | 16136 | Osorio, Carlos | 7:20-cv-49054-MCR-HTC |
| 13198. | 16246 | Perciful, Norman | 7:20-cv-49389-MCR-HTC |
| 13199. | 16039 | Peterson, Larry | 7:20-cv-66333-MCR-HTC |
| 13200. | 16011 | Plemmons, Joshua | 7:20-cv-66165-MCR-HTC |
| 13201. | 165565 | Polk, Aaron | 7:20-cv-69311-MCR-HTC |
| 13202. | 16185 | Pollard, Douglas | 7:20-cv-49167-MCR-HTC |
| 13203. | 18484 | Redanz, Paul | 7:20-cv-49904-MCR-HTC |
| 13204. | 18647 | Smith-Mclemore, Tricia | 7:20-cv-51935-MCR-HTC |
| 13205. | 16257 | Thompson, Andrew | 7:20-cv-49426-MCR-HTC |
| 13206. | 16207 | Vermillion, Robert | 7:20-cv-49243-MCR-HTC |
| 13207. | 165602 | Walker, Steven | 7:20-cv-62761-MCR-HTC |
| 13208. | 16017 | Warner, Jeffery | 7:20-cv-04110-MCR-HTC |
| 13209. | 18482 | White, Derek | 7:20-cv-49892-MCR-HTC |
| 13210. | 16299 | Whiting, Marcus | 7:20-cv-49571-MCR-HTC |
| 13211. | 16085 | Williams, Byron | 7:20-cv-66561-MCR-HTC |
| 13212. | 16142 | Willtrout, Timothy | 7:20-cv-49071-MCR-HTC |
| 13213. | 334825 | Allen, Michael | 3:22-cv-10784-MCR-HTC |
| 13214. | 178166 | Armstrong, Kyle | 3:20-cv-04660-MCR-HTC |
| 13215. | 334828 | Barker, Douglas | 7:21-cv-54862-MCR-HTC |
| 13216. | 178240 | Berry, Shardae | 3:20-cv-03730-MCR-HTC |
| 13217. | 178277 | Bramman, Joshua | 3:20-cv-03957-MCR-HTC |
| 13218. | 178278 | Branch, Zachariah | 3:20-cv-03959-MCR-HTC |
| 13219. | 350893 | Bremer, Matt | 3:21-cv-01643-MCR-HTC |
| 13220. | 334835 | Brewer, Barry | 7:21-cv-54868-MCR-HTC |
| 13221. | 178305 | Brown, Michael | 3:20-cv-04048-MCR-HTC |
| 13222. | 350782 | Bryant, Forrest | 3:21-cv-01582-MCR-HTC |
| 13223. | 354579 | Burlile, Reginald | 3:21-cv-03114-MCR-HTC |
| 13224. | 178339 | Camp, Brandon | 3:20-cv-04132-MCR-HTC |
| 13225. | 178349 | Carter, Ronald | 3:20-cv-04154-MCR-HTC |
| 13226. | 345148 | Chacon, Tony | 3:21-cv-01207-MCR-HTC |
| 13227. | 178360 | Chapman, Darren | 3:20-cv-04194-MCR-HTC |
| 13228. | 178373 | Clark, Herbert | 3:20-cv-04252-MCR-HTC |
| 13229. | 178379 | Cochran, William | 3:20-cv-04260-MCR-HTC |

| 13230. | 178384 | Coleman, Ron | 3:20-cv-04269-MCR-HTC |
|---|---|---|---|
| 13231. | 334844 | Cranford, Stephen | 7:21-cv-54877-MCR-HTC |
| 13232. | 178424 | Culbertson, Anthony | 3:20-cv-04401-MCR-HTC |
| 13233. | 334845 | Curtis, John | 7:21-cv-54878-MCR-HTC |
| 13234. | 178440 | Daughtry, David | 3:20-cv-04430-MCR-HTC |
| 13235. | 178449 | Dawson, Douglas | 3:20-cv-04443-MCR-HTC |
| 13236. | 334849 | Delarosa, Jose | 7:21-cv-54882-MCR-HTC |
| 13237. | 352471 | Denny, Konah | 3:21-cv-01762-MCR-HTC |
| 13238. | 178463 | Deshiell, Curtis | 3:20-cv-04477-MCR-HTC |
| 13239. | 178493 | Dumont, Michael | 3:20-cv-04556-MCR-HTC |
| 13240. | 211448 | Edwards, Maurice | 8:20-cv-59514-MCR-HTC |
| 13241. | 178527 | Fa'I, Va'Atofu | 3:20-cv-03754-MCR-HTC |
| 13242. | 350777 | Franklin, Rickey | 3:21-cv-01580-MCR-HTC |
| 13243. | 429142 | Funderburk Jr., Gregory | 7:23-cv-03414-MCR-HTC |
| 13244. | 178589 | Garza, Josue | 3:20-cv-04957-MCR-HTC |
| 13245. | 178592 | George, Frederick | 3:20-cv-03961-MCR-HTC |
| 13246. | 357468 | Gil, Florence | 3:22-cv-01678-MCR-HTC |
| 13247. | 334862 | Giovengo, Rick | 7:21-cv-54895-MCR-HTC |
| 13248. | 334864 | Glisson, Eric | 7:21-cv-54897-MCR-HTC |
| 13249. | 334867 | Green, Kenneth | 7:21-cv-54900-MCR-HTC |
| 13250. | 178648 | Gruetzmacher, Ricky | 3:20-cv-04140-MCR-HTC |
| 13251. | 334871 | Hamilton, Blake | 7:21-cv-54904-MCR-HTC |
| 13252. | 178668 | Hardwick, Carolyn | 3:20-cv-04212-MCR-HTC |
| 13253. | 178678 | Harrison, David | 3:20-cv-04239-MCR-HTC |
| 13254. | 178682 | Hart, Asher | 3:20-cv-04246-MCR-HTC |
| 13255. | 178683 | Hart, Darius | 3:20-cv-04249-MCR-HTC |
| 13256. | 178720 | Hicks, Chad | 3:20-cv-04406-MCR-HTC |
| 13257. | 178728 | Hite, Robert | 3:20-cv-04455-MCR-HTC |
| 13258. | 362974 | Horn, Matthew | 3:22-cv-09698-MCR-HTC |
| 13259. | 334881 | Hysmith, Caleb | 7:21-cv-54914-MCR-HTC |
| 13260. | 334884 | Johnson, Christian | 7:21-cv-54917-MCR-HTC |
| 13261. | 178795 | Johnson, Thomas | 3:20-cv-04729-MCR-HTC |
| 13262. | 355663 | Jones, Sonya | 3:21-cv-04903-MCR-HTC |
| 13263. | 178803 | Jones, Tyrone | 3:20-cv-04761-MCR-HTC |
| 13264. | 178838 | Kinsey, Daniel | 3:20-cv-05005-MCR-HTC |
| 13265. | 178856 | Krough, Bryan | 3:20-cv-05062-MCR-HTC |
| 13266. | 334894 | Lagle, Christopher | 7:21-cv-54927-MCR-HTC |
| 13267. | 178890 | Ledoux, John | 3:20-cv-03719-MCR-HTC |
| 13268. | 355115 | Luechtefeld, Daniel | 3:21-cv-04051-MCR-HTC |
| 13269. | 357470 | Mcafee, Thomas | 3:22-cv-01698-MCR-HTC |
| 13270. | 345202 | Mcclure, Andrew | 3:21-cv-01103-MCR-HTC |
| 13271. | 179028 | Merryman, Scott | 3:20-cv-04368-MCR-HTC |
| 13272. | 355672 | Molina, Lady | 3:21-cv-04899-MCR-HTC |
| 13273. | 352482 | Moore, Leah | 3:21-cv-01774-MCR-HTC |
| 13274. | 179069 | Moyer, David | 3:20-cv-04517-MCR-HTC |

| 13275. | 179076 | Murray, Jr., Anthony | 3:20-cv-04589-MCR-HTC |
|--------|--------|----------------------|------------------------|
| 13276. | 179093 | Ness, Shawn | 3:20-cv-04695-MCR-HTC |
| 13277. | 355047 | Newborn, Carlos | 3:21-cv-03353-MCR-HTC |
| 13278. | 355511 | Patterson, David | 3:21-cv-04486-MCR-HTC |
| 13279. | 179148 | Pederson, James | 3:20-cv-05014-MCR-HTC |
| 13280. | 179150 | Pena, Adrian | 3:20-cv-05018-MCR-HTC |
| 13281. | 179177 | Potts, Sarah | 3:20-cv-05238-MCR-HTC |
| 13282. | 179184 | Pray, Joshua | 3:20-cv-05245-MCR-HTC |
| 13283. | 179192 | Proctor, Dillon | 3:20-cv-05276-MCR-HTC |
| 13284. | 179193 | Pruett, Jonathon | 3:20-cv-05277-MCR-HTC |
| 13285. | 355669 | Rahin, Mirwais | 3:21-cv-04865-MCR-HTC |
| 13286. | 179208 | Rathmann, Kevin | 3:20-cv-05292-MCR-HTC |
| 13287. | 179216 | Reinschmidt, Justin | 3:20-cv-05300-MCR-HTC |
| 13288. | 179234 | Riehle, Joseph | 3:20-cv-05318-MCR-HTC |
| 13289. | 179254 | Rodriguez, Pedro | 3:20-cv-05339-MCR-HTC |
| 13290. | 354583 | Ronquillo, Marianito | 3:21-cv-03093-MCR-HTC |
| 13291. | 357047 | Rosenbaum, Julia | 3:22-cv-01195-MCR-HTC |
| 13292. | 179274 | Rowlands, John | 3:20-cv-04810-MCR-HTC |
| 13293. | 334926 | Sabato, Stephen | 7:21-cv-54958-MCR-HTC |
| 13294. | 248172 | Sablay, Moises | 8:20-cv-97785-MCR-HTC |
| 13295. | 179300 | Sanchez, Jose | 3:20-cv-04845-MCR-HTC |
| 13296. | 179322 | Schoen, Joshua | 3:20-cv-04869-MCR-HTC |
| 13297. | 345112 | Schulz, David | 3:21-cv-01114-MCR-HTC |
| 13298. | 355518 | Shanley, Emily | 3:21-cv-04520-MCR-HTC |
| 13299. | 179356 | Silva, Cale | 3:20-cv-03877-MCR-HTC |
| 13300. | 334931 | Small, Ramon | 7:21-cv-54963-MCR-HTC |
| 13301. | 345154 | Strickland, John | 3:21-cv-01115-MCR-HTC |
| 13302. | 355112 | Swann, Brandon | 3:21-cv-03896-MCR-HTC |
| 13303. | 179446 | Swope, James | 3:20-cv-05086-MCR-HTC |
| 13304. | 345100 | Taylor, Gary | 3:21-cv-01198-MCR-HTC |
| 13305. | 179466 | Thomas, Alonzo | 3:20-cv-03906-MCR-HTC |
| 13306. | 179482 | Tillman, David | 3:20-cv-03991-MCR-HTC |
| 13307. | 345132 | Toliniu, Reagan | 3:21-cv-01117-MCR-HTC |
| 13308. | 179486 | Toller, Robert | 3:20-cv-04057-MCR-HTC |
| 13309. | 179494 | Trammell, Chisolm | 3:20-cv-04165-MCR-HTC |
| 13310. | 179495 | Traylor, Bruce | 3:20-cv-04166-MCR-HTC |
| 13311. | 179514 | Valentine, Candice | 3:20-cv-04686-MCR-HTC |
| 13312. | 250734 | Wagar, Charleen | 8:20-cv-97806-MCR-HTC |
| 13313. | 179554 | Watson, Michael | 3:20-cv-05125-MCR-HTC |
| 13314. | 179566 | Westfall, Shaun | 3:20-cv-05137-MCR-HTC |
| 13315. | 179624 | Yellowman, Stanson | 3:20-cv-05208-MCR-HTC |
| 13316. | 179636 | Zins, Brian | 3:20-cv-05220-MCR-HTC |
| 13317. | 331026 | Aguon, Gilbert | 7:21-cv-48054-MCR-HTC |
| 13318. | 407099 | Beaver, Kristy | 9:23-cv-00050-MCR-HTC |
| 13319. | 363371 | Bettis, Lamont | 3:22-cv-09103-MCR-HTC |

| 13320. | 361755 | Bonilla, Lena | 3:22-cv-06905-MCR-HTC |
|--------|--------|---------------|------------------------|
| 13321. | 361058 | Brice, Garrett | 3:22-cv-05276-MCR-HTC |
| 13322. | 331469 | Bryan, Joshua | 7:21-cv-48308-MCR-HTC |
| 13323. | 362978 | Bunnell, Anthony | 3:22-cv-08245-MCR-HTC |
| 13324. | 384344 | Byrd, Michael | 3:23-cv-00639-MCR-HTC |
| 13325. | 363839 | Campbell, Joseph | 3:22-cv-09603-MCR-HTC |
| 13326. | 331053 | Carrero, Wilfred | 7:21-cv-48081-MCR-HTC |
| 13327. | 407280 | Ceryak, Kala | 9:23-cv-00135-MCR-HTC |
| 13328. | 407289 | Chapman, Gregory | 9:23-cv-00141-MCR-HTC |
| 13329. | 407629 | Corpening, Robin | 9:23-cv-00329-MCR-HTC |
| 13330. | 407363 | Crawford, Daniel | 9:23-cv-00156-MCR-HTC |
| 13331. | 408852 | Dean, Eric | 9:23-cv-00462-MCR-HTC |
| 13332. | 377227 | Dickey, James | 3:22-cv-21451-MCR-HTC |
| 13333. | 384503 | Durham, David | 3:23-cv-02696-MCR-HTC |
| 13334. | 407536 | Elsea, Joshua | 9:23-cv-00244-MCR-HTC |
| 13335. | 331078 | Espey, Floyd | 7:21-cv-48106-MCR-HTC |
| 13336. | 331079 | Espinosa, Eric | 7:21-cv-48107-MCR-HTC |
| 13337. | 331080 | Everett, Joseph | 7:21-cv-48108-MCR-HTC |
| 13338. | 393053 | Farmer, Phillip | 3:23-cv-13012-MCR-HTC |
| 13339. | 386483 | Freeman, Dennis | 3:23-cv-06608-MCR-HTC |
| 13340. | 331092 | Gilmore, Aaron | 7:21-cv-48120-MCR-HTC |
| 13341. | 407553 | Gilson, Jeremy | 9:23-cv-00259-MCR-HTC |
| 13342. | 331097 | Graby, Larry | 7:21-cv-48125-MCR-HTC |
| 13343. | 331098 | Green-Williams, Christopher | 7:21-cv-48126-MCR-HTC |
| 13344. | 407183 | Habibollah, Mohammad | 9:23-cv-00094-MCR-HTC |
| 13345. | 377218 | Hancock, Chelsea | 3:22-cv-21273-MCR-HTC |
| 13346. | 407186 | Hardee, David | 9:23-cv-00097-MCR-HTC |
| 13347. | 331108 | Hill, Christopher | 7:21-cv-48136-MCR-HTC |
| 13348. | 377365 | Hill, David | 3:22-cv-22052-MCR-HTC |
| 13349. | 366613 | Hill, Phoebe | 3:22-cv-17196-MCR-HTC |
| 13350. | 377224 | Jamelo, Ricky | 3:22-cv-21446-MCR-HTC |
| 13351. | 407492 | Jolley, Lance | 9:23-cv-00207-MCR-HTC |
| 13352. | 331115 | Jones, Thomas | 7:21-cv-48143-MCR-HTC |
| 13353. | 407495 | Kashyap, Maushmi | 9:23-cv-00210-MCR-HTC |
| 13354. | 407518 | Kotch, Richard | 9:23-cv-00229-MCR-HTC |
| 13355. | 394531 | Kupitz, Christopher | 3:23-cv-14402-MCR-HTC |
| 13356. | 355568 | Levesque, Jason | 3:21-cv-04533-MCR-HTC |
| 13357. | 357134 | Lightner, William | 3:22-cv-01057-MCR-HTC |
| 13358. | 331127 | Lopez, Ryan | 7:21-cv-48155-MCR-HTC |
| 13359. | 407586 | Mackie, Johnathon | 9:23-cv-00287-MCR-HTC |
| 13360. | 407582 | Marquez, Michael | 9:23-cv-00284-MCR-HTC |
| 13361. | 396016 | Martin, Paul | 3:23-cv-15183-MCR-HTC |
| 13362. | 363495 | Mitchell, Jerry | 3:22-cv-09144-MCR-HTC |
| 13363. | 331148 | Neal, Robert | 3:22-cv-07419-MCR-HTC |
| 13364. | 325732 | Negahnquet, William | 7:21-cv-40624-MCR-HTC |

| 13365. | 363199 | Nena, Soloman | 3:22-cv-08823-MCR-HTC |
|--------|--------|---------------|------------------------|
| 13366. | 331149 | Nestor, Erin | 7:21-cv-48177-MCR-HTC |
| 13367. | 407475 | Nicholas, Tiffany | 9:23-cv-00190-MCR-HTC |
| 13368. | 407019 | Pennock, Timothy | 7:23-cv-00073-MCR-HTC |
| 13369. | 331156 | Perez, Brandon | 7:21-cv-48184-MCR-HTC |
| 13370. | 404847 | Pluck, Charles | 3:23-cv-22103-MCR-HTC |
| 13371. | 378229 | Radebaugh, Bryan | 3:22-cv-23494-MCR-HTC |
| 13372. | 362975 | Rollwagen, John | 3:22-cv-08273-MCR-HTC |
| 13373. | 378090 | Sharrock, Charles | 3:22-cv-22992-MCR-HTC |
| 13374. | 373318 | Smith, Michael | 3:22-cv-18041-MCR-HTC |
| 13375. | 378018 | Speegle, James | 3:22-cv-22989-MCR-HTC |
| 13376. | 331181 | Stevers, Wayne | 7:21-cv-48209-MCR-HTC |
| 13377. | 331183 | Suazo, Charles | 7:21-cv-48211-MCR-HTC |
| 13378. | 376800 | Terrell, Daniel | 3:22-cv-20859-MCR-HTC |
| 13379. | 407620 | Threat, April | 9:23-cv-00323-MCR-HTC |
| 13380. | 386820 | Vazquez, Nelson | 3:23-cv-07525-MCR-HTC |
| 13381. | 357870 | Whitmire, Robert | 3:22-cv-02098-MCR-HTC |
| 13382. | 407602 | Williams, Neville | 9:23-cv-00308-MCR-HTC |
| 13383. | 377360 | Wilson, Bryan | 3:22-cv-21802-MCR-HTC |
| 13384. | 331192 | York, David | 7:21-cv-48220-MCR-HTC |
| 13385. | 83834 | Wilson, Jonathan | 7:20-cv-17764-MCR-HTC |
| 13386. | 127655 | Adams, Nealleyon | 8:20-cv-18012-MCR-HTC |
| 13387. | 127626 | Ellinger, Jamil | 8:20-cv-17920-MCR-HTC |
| 13388. | 127763 | Hillers, Frances | 8:20-cv-18300-MCR-HTC |
| 13389. | 127749 | Lewis, Isiah | 8:20-cv-18252-MCR-HTC |
| 13390. | 127642 | Patterson, Jr., Donald | 8:20-cv-17966-MCR-HTC |
| 13391. | 127622 | York, Cody | 8:20-cv-17908-MCR-HTC |
| 13392. | 331526 | Garcia, Guillermo | 7:21-cv-48362-MCR-HTC |
| 13393. | 6377 | Allen, Nathan | 7:20-cv-43181-MCR-HTC |
| 13394. | 6414 | Austin, James | 7:20-cv-43332-MCR-HTC |
| 13395. | 6495 | Blanchard, Gerald | 7:20-cv-43773-MCR-HTC |
| 13396. | 6755 | Dillman, Brandon | 7:20-cv-44322-MCR-HTC |
| 13397. | 6972 | Grenke, Raymond | 7:20-cv-45685-MCR-HTC |
| 13398. | 7063 | Hilton, Buddy | 7:20-cv-46077-MCR-HTC |
| 13399. | 7075 | Hollenback, Jeffrey | 7:20-cv-46136-MCR-HTC |
| 13400. | 7309 | Light, Edward | 7:20-cv-46728-MCR-HTC |
| 13401. | 7476 | Milian, Jose | 7:20-cv-47068-MCR-HTC |
| 13402. | 7575 | Ortiz, Jorge | 7:20-cv-47144-MCR-HTC |
| 13403. | 7655 | Pickering, Larry | 7:20-cv-47204-MCR-HTC |
| 13404. | 7847 | Shearer, Robert | 7:20-cv-47723-MCR-HTC |
| 13405. | 7871 | Sinclair, Marshall | 7:20-cv-47793-MCR-HTC |
| 13406. | 7981 | Templeton, Brian | 7:20-cv-48209-MCR-HTC |
| 13407. | 8011 | Toombs, Scott | 7:20-cv-48330-MCR-HTC |
| 13408. | 8058 | Velez, Jose | 7:20-cv-47401-MCR-HTC |
| 13409. | 8127 | Williams, Dwayne | 7:20-cv-47471-MCR-HTC |

| | | | |
|---|---|---|---|
| 13410. | 53634 | Berry, Johanan | 7:20-cv-88260-MCR-HTC |
| 13411. | 53620 | Gardner, Artineal | 7:20-cv-88247-MCR-HTC |
| 13412. | 53547 | Hernandez, Javier | 7:20-cv-88184-MCR-HTC |
| 13413. | 53599 | Jones, Leon | 7:20-cv-88228-MCR-HTC |
| 13414. | 53552 | Mayes, Thomas | 7:20-cv-88190-MCR-HTC |
| 13415. | 96961 | Jones, Benjamin | 7:20-cv-67831-MCR-HTC |
| 13416. | 96992 | Mcconnell, Jonathan | 7:20-cv-67931-MCR-HTC |
| 13417. | 97042 | Smith, Robert | 7:20-cv-68056-MCR-HTC |
| 13418. | 97066 | Whipple, Joshua | 7:20-cv-68126-MCR-HTC |
| 13419. | 178034 | Albert, Zachariah | 7:20-cv-48285-MCR-HTC |
| 13420. | 29233 | Alkire, Christiana | 7:20-cv-45240-MCR-HTC |
| 13421. | 333756 | Allen, Ajay | 7:21-cv-54748-MCR-HTC |
| 13422. | 293593 | Allen, Alisha | 7:21-cv-13023-MCR-HTC |
| 13423. | 413558 | Andrade, Juan | 9:23-cv-01988-MCR-HTC |
| 13424. | 258548 | Arnold, Louis | 9:20-cv-02820-MCR-HTC |
| 13425. | 413458 | Barba, Charles M. | 9:23-cv-01710-MCR-HTC |
| 13426. | 333653 | Bauer, Johnathan | 7:21-cv-54197-MCR-HTC |
| 13427. | 333593 | Bortell, Christopher R. | 7:21-cv-54092-MCR-HTC |
| 13428. | 259977 | Bouren, Gage | 9:20-cv-15598-MCR-HTC |
| 13429. | 286872 | Brennan, Thomas | 7:21-cv-09733-MCR-HTC |
| 13430. | 77029 | Brill, Daniel | 7:20-cv-68605-MCR-HTC |
| 13431. | 267232 | Brown, Deon | 9:20-cv-15971-MCR-HTC |
| 13432. | 404826 | Castorena, Emilio | 3:23-cv-21310-MCR-HTC |
| 13433. | 234463 | Chadwick, Earl | 8:20-cv-89951-MCR-HTC |
| 13434. | 413266 | Clifford, Vincent E. | 9:23-cv-01372-MCR-HTC |
| 13435. | 413629 | Connors, Thomas M. | 9:23-cv-02147-MCR-HTC |
| 13436. | 413633 | Couch, Richard Smiley | 9:23-cv-02156-MCR-HTC |
| 13437. | 413321 | Dagostino, Dominic | 9:23-cv-01879-MCR-HTC |
| 13438. | 77066 | Dextre, Enrique | 7:20-cv-69698-MCR-HTC |
| 13439. | 259987 | Draeger, Kenneth | 9:20-cv-15634-MCR-HTC |
| 13440. | 234493 | Du Fresne, Marcus | 8:20-cv-89981-MCR-HTC |
| 13441. | 267256 | Dunn, Robert | 9:20-cv-16020-MCR-HTC |
| 13442. | 413553 | Elliott, Zandy | 9:23-cv-01977-MCR-HTC |
| 13443. | 234501 | Elson, Doug | 8:20-cv-89989-MCR-HTC |
| 13444. | 267260 | England, Larry | 9:20-cv-16029-MCR-HTC |
| 13445. | 77075 | Evers, Terry P. | 7:20-cv-69727-MCR-HTC |
| 13446. | 408990 | Fitzgerald, Franklin | 7:23-cv-00428-MCR-HTC |
| 13447. | 261453 | Fullerton, Omar | 9:20-cv-05400-MCR-HTC |
| 13448. | 268322 | Gardner, Joshua | 9:20-cv-11029-MCR-HTC |
| 13449. | 430076 | Gathers, Joshua | 7:23-cv-04364-MCR-HTC |
| 13450. | 270347 | Griffith, James | 9:20-cv-12922-MCR-HTC |
| 13451. | 234539 | Hennegan, Jonathan | 8:20-cv-90027-MCR-HTC |
| 13452. | 413463 | Hermanson, Kent K. | 9:23-cv-01720-MCR-HTC |
| 13453. | 261459 | Hernandez, Joe | 9:20-cv-05412-MCR-HTC |
| 13454. | 261458 | Humphrey, Che | 9:20-cv-05410-MCR-HTC |

| 13455. | 234552 | Hurd, Matthew | 8:20-cv-90040-MCR-HTC |
|---|---|---|---|
| 13456. | 267284 | Hyman, Deangelo | 9:20-cv-16081-MCR-HTC |
| 13457. | 276625 | Jones, Gregory | 7:21-cv-02902-MCR-HTC |
| 13458. | 413601 | Kasel, Bret J. | 9:23-cv-02084-MCR-HTC |
| 13459. | 267290 | Kenan, Solon | 9:20-cv-16100-MCR-HTC |
| 13460. | 29138 | King, Mark Anthony | 7:20-cv-45144-MCR-HTC |
| 13461. | 413307 | Kurz, David A. | 9:23-cv-01422-MCR-HTC |
| 13462. | 276629 | Lane, Alan | 7:21-cv-02906-MCR-HTC |
| 13463. | 333515 | Latocki, Christopher | 7:21-cv-53913-MCR-HTC |
| 13464. | 164666 | Lawson, Corey | 7:20-cv-88625-MCR-HTC |
| 13465. | 429968 | Leggett, Lawrence | 9:23-cv-07239-MCR-HTC |
| 13466. | 29236 | Leidenfrost, Michael | 7:20-cv-46935-MCR-HTC |
| 13467. | 243392 | Lofland, Matthew | 8:20-cv-90546-MCR-HTC |
| 13468. | 429671 | Maceachern, Brett Joseph | 9:23-cv-06883-MCR-HTC |
| 13469. | 413396 | Martin, Scott | 9:23-cv-01572-MCR-HTC |
| 13470. | 270352 | Maxwell, Stephen | 9:20-cv-12932-MCR-HTC |
| 13471. | 413459 | Mcaninch, Michael K. | 9:23-cv-01712-MCR-HTC |
| 13472. | 333601 | Mccornell, Rodney | 7:21-cv-54108-MCR-HTC |
| 13473. | 243425 | Mitchell, Andy | 8:20-cv-90580-MCR-HTC |
| 13474. | 260011 | Moffett, Will | 9:20-cv-15838-MCR-HTC |
| 13475. | 260012 | Morales, Lisett | 9:20-cv-15839-MCR-HTC |
| 13476. | 413464 | Morton, Angelika | 9:23-cv-01722-MCR-HTC |
| 13477. | 263537 | Mosley, James | 9:20-cv-15864-MCR-HTC |
| 13478. | 333545 | Murphy Jr., James | 3:22-cv-05705-MCR-HTC |
| 13479. | 429346 | Nobles, Christopher | 9:23-cv-07122-MCR-HTC |
| 13480. | 267321 | Norris, Corey | 9:20-cv-16557-MCR-HTC |
| 13481. | 410598 | Ogo, Shaun | 7:23-cv-00902-MCR-HTC |
| 13482. | 29178 | Perkins, William | 9:20-cv-15284-MCR-HTC |
| 13483. | 267334 | Rice, Craig | 9:20-cv-16585-MCR-HTC |
| 13484. | 276646 | Richards, Juan | 7:21-cv-03112-MCR-HTC |
| 13485. | 258595 | Riggins, Don | 9:20-cv-02906-MCR-HTC |
| 13486. | 261439 | Rigopoulos, Christopher | 9:20-cv-05373-MCR-HTC |
| 13487. | 77238 | Rogers, Benny | 7:20-cv-71162-MCR-HTC |
| 13488. | 260018 | Rommel, Benjamin | 9:20-cv-15845-MCR-HTC |
| 13489. | 267345 | Sapolu, Christopher | 9:20-cv-16609-MCR-HTC |
| 13490. | 430080 | Schneck, Kevin | 7:23-cv-04292-MCR-HTC |
| 13491. | 258598 | Schneider, Ian | 9:20-cv-02909-MCR-HTC |
| 13492. | 243486 | Shapley, Storm | 8:20-cv-90641-MCR-HTC |
| 13493. | 429732 | Shay, Patrick | 9:23-cv-06414-MCR-HTC |
| 13494. | 429663 | Sherman, Jeremiah J. | 9:23-cv-06406-MCR-HTC |
| 13495. | 260023 | Shoben, Daryl | 9:20-cv-15850-MCR-HTC |
| 13496. | 260026 | Smith, Andre | 9:20-cv-15853-MCR-HTC |
| 13497. | 270374 | Terrell, Trinity | 9:20-cv-12931-MCR-HTC |
| 13498. | 405131 | Torregrosa, Richard James | 3:23-cv-21653-MCR-HTC |
| 13499. | 29209 | Vaughn, Antwain | 7:20-cv-45229-MCR-HTC |

| 13500. | 333619 | Vincent, Kendell | 7:21-cv-54142-MCR-HTC |
|---|---|---|---|
| 13501. | 258605 | Walden, Kevin | 9:20-cv-02916-MCR-HTC |
| 13502. | 291240 | Warren, Preston | 7:21-cv-12697-MCR-HTC |
| 13503. | 276666 | Watson, Richard | 7:21-cv-04816-MCR-HTC |
| 13504. | 413488 | Webb, Dustin K. | 9:23-cv-01778-MCR-HTC |
| 13505. | 276669 | Wilkinson, William | 7:21-cv-04819-MCR-HTC |
| 13506. | 404806 | Williams, Bobby | 3:23-cv-21281-MCR-HTC |
| 13507. | 224458 | Wilson, George | 9:20-cv-15315-MCR-HTC |
| 13508. | 429865 | Wright, David | 7:23-cv-04253-MCR-HTC |
| 13509. | 410659 | Yoas, Robert | 7:23-cv-01484-MCR-HTC |
| 13510. | 29231 | Zia, Ahmed | 7:20-cv-47533-MCR-HTC |
| 13511. | 308318 | Alatalo, Erick | 7:21-cv-26983-MCR-HTC |
| 13512. | 127922 | Alexander, Cameron | 8:20-cv-20047-MCR-HTC |
| 13513. | 127924 | Alexander, Candice | 8:20-cv-20054-MCR-HTC |
| 13514. | 404290 | Allen, Precious | 3:23-cv-21664-MCR-HTC |
| 13515. | 354595 | Anderson, Dshawn | 3:21-cv-03878-MCR-HTC |
| 13516. | 329509 | Arbo-Smith, Jessica | 7:21-cv-49258-MCR-HTC |
| 13517. | 194247 | Arfaras, Addison | 8:20-cv-28881-MCR-HTC |
| 13518. | 157234 | Baldwin, Joshua | 8:20-cv-18963-MCR-HTC |
| 13519. | 146062 | Barnes, Walter | 8:20-cv-18886-MCR-HTC |
| 13520. | 244759 | Barrie, Abdul | 8:20-cv-92592-MCR-HTC |
| 13521. | 302613 | Bates, David | 7:21-cv-21382-MCR-HTC |
| 13522. | 317670 | Bearden, Phillip | 7:21-cv-35588-MCR-HTC |
| 13523. | 244730 | Bell, Jerry | 8:20-cv-92545-MCR-HTC |
| 13524. | 344857 | Bell, Joshua | 7:21-cv-66993-MCR-HTC |
| 13525. | 279833 | Benoit, James | 9:20-cv-20072-MCR-HTC |
| 13526. | 175164 | Berkowitz, Matthew | 8:20-cv-19859-MCR-HTC |
| 13527. | 329505 | Billiot, Gaje | 7:21-cv-49250-MCR-HTC |
| 13528. | 308312 | Black, Kerisha | 7:21-cv-26977-MCR-HTC |
| 13529. | 244751 | Blanchard, Jeremy | 8:20-cv-92584-MCR-HTC |
| 13530. | 280764 | Bland, Jemill | 7:21-cv-03752-MCR-HTC |
| 13531. | 344858 | Blasengame, Bret | 7:21-cv-66995-MCR-HTC |
| 13532. | 363531 | Blue, Delawrence | 3:22-cv-10132-MCR-HTC |
| 13533. | 405296 | Bolden, Christopher | 3:23-cv-22078-MCR-HTC |
| 13534. | 317560 | Bonner, Brittany | 7:21-cv-34572-MCR-HTC |
| 13535. | 127848 | Boyd, Anthony | 8:20-cv-19600-MCR-HTC |
| 13536. | 127817 | Brabham, Albert | 8:20-cv-19468-MCR-HTC |
| 13537. | 317538 | Bradley, Alexis | 7:21-cv-34524-MCR-HTC |
| 13538. | 128613 | Brady, Thomas | 8:20-cv-18789-MCR-HTC |
| 13539. | 269823 | Brandon, Latrina | 9:20-cv-12680-MCR-HTC |
| 13540. | 293668 | Branton, James | 7:21-cv-13095-MCR-HTC |
| 13541. | 188881 | Brockmeyer, Brian | 8:20-cv-21703-MCR-HTC |
| 13542. | 344859 | Brooks, Christopher | 7:21-cv-66998-MCR-HTC |
| 13543. | 179957 | Brown, Carlen | 8:20-cv-20548-MCR-HTC |
| 13544. | 127956 | Brown, Christopher | 8:20-cv-20181-MCR-HTC |

| 13545. | 128497 | Browning, Richard | 8:20-cv-18222-MCR-HTC |
|--------|--------|-------------------|------------------------|
| 13546. | 354604 | Bruder, Todd | 3:21-cv-03917-MCR-HTC |
| 13547. | 405303 | Bryant, Amanda | 3:23-cv-22082-MCR-HTC |
| 13548. | 317650 | Bulkley, Lisa | 7:21-cv-35546-MCR-HTC |
| 13549. | 363543 | Burns, Allen | 3:22-cv-10371-MCR-HTC |
| 13550. | 404340 | Burns, Kenon | 3:23-cv-21701-MCR-HTC |
| 13551. | 191974 | Burress, Brian | 8:20-cv-54379-MCR-HTC |
| 13552. | 128429 | Calloway, Mickey | 8:20-cv-17965-MCR-HTC |
| 13553. | 194252 | Cameron, David | 8:20-cv-28899-MCR-HTC |
| 13554. | 128278 | Capone, Joseph | 8:20-cv-17387-MCR-HTC |
| 13555. | 191976 | Carrothers, Joshua | 8:20-cv-54387-MCR-HTC |
| 13556. | 293673 | Casarez, Vincenta | 7:21-cv-13100-MCR-HTC |
| 13557. | 329417 | Catanzaro, Jory | 7:21-cv-49070-MCR-HTC |
| 13558. | 244796 | Celenie, Anthony | 8:20-cv-92628-MCR-HTC |
| 13559. | 127861 | Clayton, Autumn | 8:20-cv-19658-MCR-HTC |
| 13560. | 128642 | Clubine, Tucker | 8:20-cv-18865-MCR-HTC |
| 13561. | 354612 | Cobb, Courtney | 3:21-cv-03931-MCR-HTC |
| 13562. | 213272 | Cochran, Typhis | 8:20-cv-60177-MCR-HTC |
| 13563. | 263593 | Colvard, Jennifer | 9:20-cv-08015-MCR-HTC |
| 13564. | 308334 | Cook, Kendra | 7:21-cv-26999-MCR-HTC |
| 13565. | 363552 | Cooke, Vattell | 3:22-cv-10429-MCR-HTC |
| 13566. | 128513 | Cooper, Robert | 8:20-cv-18285-MCR-HTC |
| 13567. | 145387 | Cope, Zachary | 8:20-cv-18874-MCR-HTC |
| 13568. | 214718 | Cortez, David | 8:20-cv-60689-MCR-HTC |
| 13569. | 217360 | Cross, Darius | 8:20-cv-60776-MCR-HTC |
| 13570. | 354619 | Cunningham, John | 3:21-cv-03956-MCR-HTC |
| 13571. | 344939 | Darrington, Daleth | 7:21-cv-63600-MCR-HTC |
| 13572. | 329469 | Davis, Avery | 7:21-cv-49176-MCR-HTC |
| 13573. | 180075 | Dennis, Sedarius | 8:20-cv-20610-MCR-HTC |
| 13574. | 344867 | Dewberry, Jamaal | 7:21-cv-67015-MCR-HTC |
| 13575. | 329436 | Diaz, Anthony | 7:21-cv-49109-MCR-HTC |
| 13576. | 194257 | Dixon, Terrance | 8:20-cv-28918-MCR-HTC |
| 13577. | 404278 | Donaldson, Janee | 3:23-cv-21725-MCR-HTC |
| 13578. | 128498 | Dormer, Richard | 8:20-cv-18225-MCR-HTC |
| 13579. | 128272 | Dudley, Jonathon | 8:20-cv-17376-MCR-HTC |
| 13580. | 212936 | Eadline, Ashley | 8:20-cv-59731-MCR-HTC |
| 13581. | 191982 | Ealey, Asiatic | 8:20-cv-54409-MCR-HTC |
| 13582. | 244731 | Edwards, Jadarius | 8:20-cv-92547-MCR-HTC |
| 13583. | 244792 | Elam, Lekevia | 8:20-cv-92624-MCR-HTC |
| 13584. | 317580 | Elliot, Dakota | 7:21-cv-34614-MCR-HTC |
| 13585. | 214721 | Estes, Paul | 8:20-cv-60698-MCR-HTC |
| 13586. | 156334 | Fierro, Steve | 8:20-cv-18922-MCR-HTC |
| 13587. | 188876 | Floyd, William | 8:20-cv-21686-MCR-HTC |
| 13588. | 128168 | Fongers, James | 8:20-cv-20476-MCR-HTC |
| 13589. | 317593 | Ford, Dominique | 7:21-cv-35186-MCR-HTC |

| 13590. | 128559 | Foster, Shawn | 8:20-cv-18451-MCR-HTC |
|---|---|---|---|
| 13591. | 293635 | Fowlkes, Joseph | 7:21-cv-13062-MCR-HTC |
| 13592. | 197323 | Franks, Carlis | 8:20-cv-60195-MCR-HTC |
| 13593. | 128194 | Garstka, Jason | 8:20-cv-17256-MCR-HTC |
| 13594. | 164975 | Gilbert, Keith | 8:20-cv-19252-MCR-HTC |
| 13595. | 280798 | Gilmore, David | 7:21-cv-03821-MCR-HTC |
| 13596. | 279808 | Gilmour, Steven | 9:20-cv-20019-MCR-HTC |
| 13597. | 405205 | Gomez, Arturo | 3:23-cv-22099-MCR-HTC |
| 13598. | 291262 | Gomez, Samuel | 7:21-cv-10879-MCR-HTC |
| 13599. | 317644 | Green, Lamar | 7:21-cv-35533-MCR-HTC |
| 13600. | 317634 | Hagans, Keishaun | 7:21-cv-35227-MCR-HTC |
| 13601. | 238502 | Hall, Clarence | 8:20-cv-86422-MCR-HTC |
| 13602. | 244781 | Harris, Jasmine | 8:20-cv-92614-MCR-HTC |
| 13603. | 212992 | Harris, Klaus | 8:20-cv-59923-MCR-HTC |
| 13604. | 382946 | Hartman, Andrew | 3:23-cv-03715-MCR-HTC |
| 13605. | 344931 | Haskew, Emily | 7:21-cv-63584-MCR-HTC |
| 13606. | 210646 | Hatten, Alesia | 8:20-cv-60503-MCR-HTC |
| 13607. | 302665 | Haynes, Larry | 7:21-cv-21434-MCR-HTC |
| 13608. | 175166 | Herke, Michael | 8:20-cv-19867-MCR-HTC |
| 13609. | 128549 | Herring, Scott | 8:20-cv-18408-MCR-HTC |
| 13610. | 333784 | Herron, Casey | 7:21-cv-52929-MCR-HTC |
| 13611. | 302609 | Higgins, Daquan | 7:21-cv-21378-MCR-HTC |
| 13612. | 344922 | Hill, Davin | 7:21-cv-63566-MCR-HTC |
| 13613. | 269833 | Himes, Daniel | 9:20-cv-12690-MCR-HTC |
| 13614. | 363589 | Hirniak, George | 3:22-cv-24251-MCR-HTC |
| 13615. | 260044 | Hiser, Shilah | 9:20-cv-01716-MCR-HTC |
| 13616. | 258383 | Hodges, Consuello | 9:20-cv-01658-MCR-HTC |
| 13617. | 244713 | Holland, Aliyah | 8:20-cv-92510-MCR-HTC |
| 13618. | 260046 | Holliday, Trequeon | 9:20-cv-01718-MCR-HTC |
| 13619. | 363592 | Horace, James | 3:22-cv-24255-MCR-HTC |
| 13620. | 127829 | Howard, Alton | 8:20-cv-19521-MCR-HTC |
| 13621. | 244727 | Howard, Demontay | 8:20-cv-92539-MCR-HTC |
| 13622. | 175170 | Huerta, Aracely | 8:20-cv-19883-MCR-HTC |
| 13623. | 210670 | Hughes, Jazmine | 8:20-cv-60580-MCR-HTC |
| 13624. | 128489 | Hutcherson, Rashard | 8:20-cv-18191-MCR-HTC |
| 13625. | 302721 | Jacobs, Vanessa | 7:21-cv-21489-MCR-HTC |
| 13626. | 302681 | Jacobsen, Nicholas | 7:21-cv-21450-MCR-HTC |
| 13627. | 405403 | Jacques, Jeffrey | 3:23-cv-22147-MCR-HTC |
| 13628. | 317639 | Jenkins, Keondre | 7:21-cv-35232-MCR-HTC |
| 13629. | 329484 | Jenkins, Matthew | 7:21-cv-49206-MCR-HTC |
| 13630. | 204028 | Johnson, Apryl | 8:20-cv-60468-MCR-HTC |
| 13631. | 128335 | Johnson, Kevin | 8:20-cv-17538-MCR-HTC |
| 13632. | 128539 | Jones, Ryan | 8:20-cv-18375-MCR-HTC |
| 13633. | 204034 | Jorgenson, Stephanie | 8:20-cv-60482-MCR-HTC |
| 13634. | 204029 | Karl, Kristopher | 8:20-cv-67422-MCR-HTC |

| 13635. | 210652 | Keene, Casey | 8:20-cv-60522-MCR-HTC |
|--------|--------|--------------|----------------------|
| 13636. | 302580 | Key, Alfralisa | 7:21-cv-21349-MCR-HTC |
| 13637. | 308349 | Keys, Jeremy | 7:21-cv-27014-MCR-HTC |
| 13638. | 128440 | Kibby, Myles | 8:20-cv-18001-MCR-HTC |
| 13639. | 194261 | King, Michael | 8:20-cv-28933-MCR-HTC |
| 13640. | 317594 | Kirkly, Donald | 7:21-cv-35187-MCR-HTC |
| 13641. | 302578 | Klein, Alan | 7:21-cv-21347-MCR-HTC |
| 13642. | 317578 | Kocka, Craig | 7:21-cv-34610-MCR-HTC |
| 13643. | 291285 | Kohler, Arian | 7:21-cv-10902-MCR-HTC |
| 13644. | 210683 | Kuykendall, Bronshea | 8:20-cv-60629-MCR-HTC |
| 13645. | 308336 | Lakes, Akeya | 7:21-cv-27001-MCR-HTC |
| 13646. | 192002 | Lambert, Fard | 8:20-cv-54482-MCR-HTC |
| 13647. | 213282 | Lambert, Jecory | 8:20-cv-60223-MCR-HTC |
| 13648. | 155954 | Lamothe, Anthony | 8:20-cv-18913-MCR-HTC |
| 13649. | 329462 | Lanier, Kory | 7:21-cv-49162-MCR-HTC |
| 13650. | 317677 | Lara, Robert | 7:21-cv-35604-MCR-HTC |
| 13651. | 194265 | Lay, Nathan | 8:20-cv-28948-MCR-HTC |
| 13652. | 280789 | Layland, Sherline | 7:21-cv-03803-MCR-HTC |
| 13653. | 213026 | Lee, Steven | 8:20-cv-60052-MCR-HTC |
| 13654. | 302711 | Lewis-Palmer, Stefanie | 7:21-cv-21479-MCR-HTC |
| 13655. | 175126 | Lifsey, James | 8:20-cv-19567-MCR-HTC |
| 13656. | 293628 | Limas, Domenic | 7:21-cv-13055-MCR-HTC |
| 13657. | 160325 | Long, Tenisha | 8:20-cv-19027-MCR-HTC |
| 13658. | 302699 | Lopez, Saul | 7:21-cv-21467-MCR-HTC |
| 13659. | 212950 | Lytle, Darnell | 8:20-cv-59784-MCR-HTC |
| 13660. | 302602 | Madkins, Chase | 7:21-cv-21371-MCR-HTC |
| 13661. | 279828 | Mallory, Kiah | 3:22-cv-06932-MCR-HTC |
| 13662. | 263586 | Martin, Jeffrey | 9:20-cv-08008-MCR-HTC |
| 13663. | 128004 | Martinez, Daniel | 8:20-cv-20361-MCR-HTC |
| 13664. | 192007 | Masingo, Brad | 8:20-cv-54648-MCR-HTC |
| 13665. | 128057 | Mayes, Deshundrick | 8:20-cv-20250-MCR-HTC |
| 13666. | 128637 | Mccall, Trisheena | 8:20-cv-18860-MCR-HTC |
| 13667. | 324936 | Mccallister, Stephen | 7:21-cv-44268-MCR-HTC |
| 13668. | 363625 | Mcknight, Eric | 3:22-cv-24294-MCR-HTC |
| 13669. | 155957 | Metcalf, Daniel | 8:20-cv-18916-MCR-HTC |
| 13670. | 128037 | Michel, Debbijean | 8:20-cv-20179-MCR-HTC |
| 13671. | 128632 | Miller, Tracy | 8:20-cv-18855-MCR-HTC |
| 13672. | 255255 | Mitchell, Tashanda | 9:20-cv-01301-MCR-HTC |
| 13673. | 179942 | Mohr, Amy | 8:20-cv-20539-MCR-HTC |
| 13674. | 128247 | Monagle, John | 8:20-cv-17334-MCR-HTC |
| 13675. | 273862 | Money, Alexander | 9:20-cv-16125-MCR-HTC |
| 13676. | 354658 | Montesdeoca, Hugo | 3:21-cv-04119-MCR-HTC |
| 13677. | 269803 | Moreno, Michael | 9:20-cv-12660-MCR-HTC |
| 13678. | 255226 | Moses, Kenneth | 9:20-cv-00798-MCR-HTC |
| 13679. | 224474 | Moses, Tony | 8:20-cv-68099-MCR-HTC |

| 13680. | 354661 | Murdock, Jawayne | 3:21-cv-04063-MCR-HTC |
|---|---|---|---|
| 13681. | 128070 | Murphree, Douglas | 8:20-cv-20293-MCR-HTC |
| 13682. | 269849 | Mushatt, Ukila | 9:20-cv-12706-MCR-HTC |
| 13683. | 127919 | Nailor, Calvin | 8:20-cv-20036-MCR-HTC |
| 13684. | 350645 | Napoleon, Octavia | 3:21-cv-01471-MCR-HTC |
| 13685. | 269848 | Natson, Johnathan | 9:20-cv-12705-MCR-HTC |
| 13686. | 180091 | Newsom, William | 8:20-cv-20622-MCR-HTC |
| 13687. | 354662 | Nicholaou, Joy | 3:21-cv-04064-MCR-HTC |
| 13688. | 280809 | Norton, Norman | 7:21-cv-03844-MCR-HTC |
| 13689. | 354665 | Oden, Russell | 3:21-cv-04127-MCR-HTC |
| 13690. | 354666 | Ogdon, Stephanie | 3:21-cv-04128-MCR-HTC |
| 13691. | 302680 | Oliver, Morgan | 7:21-cv-21449-MCR-HTC |
| 13692. | 269829 | Oluyemisi, Simisola | 9:20-cv-12686-MCR-HTC |
| 13693. | 355489 | Orr, Crystal | 3:21-cv-04070-MCR-HTC |
| 13694. | 351447 | Ortiz, Jacob | 3:21-cv-02146-MCR-HTC |
| 13695. | 308337 | Pace, Charles | 7:21-cv-27002-MCR-HTC |
| 13696. | 269847 | Palmer, Chankya | 9:20-cv-12704-MCR-HTC |
| 13697. | 302588 | Passard, Anton | 7:21-cv-21357-MCR-HTC |
| 13698. | 273892 | Pemberton, Najuma | 9:20-cv-16192-MCR-HTC |
| 13699. | 188880 | Perez, Anika | 8:20-cv-21699-MCR-HTC |
| 13700. | 244812 | Perez, Daniel | 8:20-cv-92644-MCR-HTC |
| 13701. | 354676 | Phillips, Maura | 3:21-cv-04224-MCR-HTC |
| 13702. | 255209 | Pitts, James | 9:20-cv-00765-MCR-HTC |
| 13703. | 260052 | Polk, Bryan | 9:20-cv-01724-MCR-HTC |
| 13704. | 329491 | Polk, Elton | 7:21-cv-49221-MCR-HTC |
| 13705. | 128417 | Posey, Michael | 8:20-cv-17933-MCR-HTC |
| 13706. | 329517 | Prayer, Pierre | 7:21-cv-49274-MCR-HTC |
| 13707. | 363656 | Pridmore, Jay | 3:22-cv-24345-MCR-HTC |
| 13708. | 279826 | Quezada, Joselino | 9:20-cv-20059-MCR-HTC |
| 13709. | 244716 | Raboteau, Tal | 8:20-cv-92516-MCR-HTC |
| 13710. | 244740 | Radke, Natanael | 8:20-cv-92565-MCR-HTC |
| 13711. | 128074 | Ray, Dustin | 8:20-cv-20304-MCR-HTC |
| 13712. | 128201 | Ray, Jason | 8:20-cv-17263-MCR-HTC |
| 13713. | 344891 | Renteria, Felix | 7:21-cv-67066-MCR-HTC |
| 13714. | 255263 | Reyes-Melendez, Xavier | 9:20-cv-01309-MCR-HTC |
| 13715. | 204007 | Richardson, Eugene | 8:20-cv-60405-MCR-HTC |
| 13716. | 404298 | Richter, Dennis | 3:23-cv-21987-MCR-HTC |
| 13717. | 128433 | Riggle, Mike | 8:20-cv-17976-MCR-HTC |
| 13718. | 308351 | Rivero, Raphael | 7:21-cv-27016-MCR-HTC |
| 13719. | 405446 | Rivers, Marcus | 3:23-cv-22254-MCR-HTC |
| 13720. | 175120 | Robinson, Indie | 8:20-cv-19538-MCR-HTC |
| 13721. | 329444 | Robinson, Theresa | 7:21-cv-49125-MCR-HTC |
| 13722. | 192027 | Rodriguez, Sarah | 8:20-cv-54688-MCR-HTC |
| 13723. | 354686 | Rogers, Lawrence | 3:21-cv-04282-MCR-HTC |
| 13724. | 308338 | Rogers, William | 7:21-cv-27003-MCR-HTC |

| 13725. | 308361 | Roy, Darius | 7:21-cv-27026-MCR-HTC |
|--------|--------|-------------|------------------------|
| 13726. | 128332 | Ruffin, Kerry | 8:20-cv-17529-MCR-HTC |
| 13727. | 302649 | Rushing, John | 7:21-cv-21418-MCR-HTC |
| 13728. | 302717 | Salmon, Tkeisha | 7:21-cv-21485-MCR-HTC |
| 13729. | 382981 | Sanchez, Edwin | 3:23-cv-03700-MCR-HTC |
| 13730. | 302652 | Sanders, Joseph | 7:21-cv-21421-MCR-HTC |
| 13731. | 317655 | Sanders, Matthew | 3:23-cv-12452-MCR-HTC |
| 13732. | 238522 | Sandoval, Grace | 3:22-cv-06778-MCR-HTC |
| 13733. | 128506 | Santiago, Rick | 8:20-cv-18257-MCR-HTC |
| 13734. | 255201 | Scott, Gregory | 9:20-cv-00749-MCR-HTC |
| 13735. | 213010 | Seymore, Nolen | 8:20-cv-59985-MCR-HTC |
| 13736. | 363677 | Sims, Justin | 3:22-cv-24387-MCR-HTC |
| 13737. | 128327 | Sims, Kenneth | 8:20-cv-17515-MCR-HTC |
| 13738. | 269822 | Sims, Michael | 9:20-cv-12679-MCR-HTC |
| 13739. | 317536 | Smith, Adrianne | 7:21-cv-34520-MCR-HTC |
| 13740. | 212948 | Smith, Daniel | 8:20-cv-59775-MCR-HTC |
| 13741. | 192031 | Smith, Shane | 8:20-cv-54697-MCR-HTC |
| 13742. | 263590 | Spear, Matthew | 9:20-cv-08012-MCR-HTC |
| 13743. | 128522 | Speer, Robert | 8:20-cv-18314-MCR-HTC |
| 13744. | 363679 | Spellman, Raquia | 3:22-cv-24389-MCR-HTC |
| 13745. | 212951 | Stanleyvercher, Darren | 8:20-cv-59788-MCR-HTC |
| 13746. | 260059 | Stevenson, Edward | 9:20-cv-01731-MCR-HTC |
| 13747. | 302693 | Stewart, Robert | 7:21-cv-21462-MCR-HTC |
| 13748. | 324951 | Stofford, Marques | 7:21-cv-44283-MCR-HTC |
| 13749. | 263584 | Stutson, Latisha | 9:20-cv-08006-MCR-HTC |
| 13750. | 128063 | Suarez, Dexter | 8:20-cv-20271-MCR-HTC |
| 13751. | 179032 | Sumerlin, Dexter | 8:20-cv-20557-MCR-HTC |
| 13752. | 302638 | Tatem, Javon | 7:21-cv-21407-MCR-HTC |
| 13753. | 344895 | Thomas, Garrett | 7:21-cv-67074-MCR-HTC |
| 13754. | 255242 | Thomas, Michael | 9:20-cv-01289-MCR-HTC |
| 13755. | 363690 | Tidwell, Curry | 3:22-cv-24399-MCR-HTC |
| 13756. | 293660 | Tolbert, Bryant | 7:21-cv-13087-MCR-HTC |
| 13757. | 255213 | Torgerson, Jennifer | 9:20-cv-00773-MCR-HTC |
| 13758. | 127997 | Trottie, Cynthia | 8:20-cv-20335-MCR-HTC |
| 13759. | 329495 | Turner, Jeromy | 7:21-cv-49229-MCR-HTC |
| 13760. | 128319 | Turner, Kelly | 8:20-cv-17496-MCR-HTC |
| 13761. | 293621 | Tyson, Antonio | 7:21-cv-13048-MCR-HTC |
| 13762. | 192042 | Vida, Taylor | 8:20-cv-54719-MCR-HTC |
| 13763. | 363693 | Vrabely, Alex | 3:22-cv-24402-MCR-HTC |
| 13764. | 344900 | Wagner, Corey | 7:21-cv-67085-MCR-HTC |
| 13765. | 157323 | Walker, Anthony | 8:20-cv-18971-MCR-HTC |
| 13766. | 317549 | Walker, Ashhton | 7:21-cv-34548-MCR-HTC |
| 13767. | 333791 | Walker, Latora | 7:21-cv-52936-MCR-HTC |
| 13768. | 344914 | Wallace, James | 7:21-cv-63550-MCR-HTC |
| 13769. | 329455 | Wallace, Xavier | 7:21-cv-49148-MCR-HTC |

| 13770. | 128017 | Washington, Darrell | 8:20-cv-20400-MCR-HTC |
|--------|--------|---------------------|-----------------------|
| 13771. | 363707 | Wesley, Tiffany | 3:22-cv-24411-MCR-HTC |
| 13772. | 354702 | West, Lelah | 3:21-cv-04174-MCR-HTC |
| 13773. | 214743 | Wheeler, Clint | 8:20-cv-60747-MCR-HTC |
| 13774. | 210673 | Whipple, Steve | 8:20-cv-60592-MCR-HTC |
| 13775. | 404358 | White, Hunter | 3:23-cv-22051-MCR-HTC |
| 13776. | 405299 | White, Mario | 3:23-cv-22132-MCR-HTC |
| 13777. | 280813 | Whitfield, Keishawn | 7:21-cv-03851-MCR-HTC |
| 13778. | 255214 | Wilkinson, Jessica | 9:20-cv-00775-MCR-HTC |
| 13779. | 217328 | Williams, Breauna | 8:20-cv-60771-MCR-HTC |
| 13780. | 128067 | Williams, Donald | 8:20-cv-20284-MCR-HTC |
| 13781. | 302657 | Williams, Keith | 7:21-cv-21426-MCR-HTC |
| 13782. | 363709 | Williams, Marquis | 3:22-cv-24419-MCR-HTC |
| 13783. | 128601 | Williams, Tanya | 8:20-cv-18763-MCR-HTC |
| 13784. | 293687 | Williams, Tevin | 7:21-cv-13114-MCR-HTC |
| 13785. | 128257 | Williamson, John | 7:20-cv-30081-MCR-HTC |
| 13786. | 197354 | Wills, Edmond | 8:20-cv-60236-MCR-HTC |
| 13787. | 238533 | Wojcik, Robert | 8:20-cv-86496-MCR-HTC |
| 13788. | 344913 | Wolfe, Tiffany | 7:21-cv-63548-MCR-HTC |
| 13789. | 148436 | Wolfe, Wendy | 8:20-cv-18905-MCR-HTC |
| 13790. | 354709 | Woods, Lauren | 3:21-cv-04429-MCR-HTC |
| 13791. | 255244 | Wooton, Morgan | 9:20-cv-01291-MCR-HTC |
| 13792. | 204022 | Wrenn, Anthony | 8:20-cv-60451-MCR-HTC |
| 13793. | 354710 | Wright, Nolan | 3:21-cv-04431-MCR-HTC |
| 13794. | 212960 | Young, Ell | 8:20-cv-59822-MCR-HTC |
| 13795. | 164993 | Zapata, Ramiro | 8:20-cv-19290-MCR-HTC |
| 13796. | 357427 | Ansohn, Richard | 3:22-cv-02318-MCR-HTC |
| 13797. | 169496 | Aristy, Daniel | 8:20-cv-18387-MCR-HTC |
| 13798. | 190783 | Barnes, Kenneth | 8:20-cv-60273-MCR-HTC |
| 13799. | 190811 | Begay, Lacarlene | 8:20-cv-61082-MCR-HTC |
| 13800. | 357422 | Boyer, Amber | 3:22-cv-02106-MCR-HTC |
| 13801. | 362937 | Brock, Charles | 3:22-cv-08057-MCR-HTC |
| 13802. | 357904 | Bryson, Leonard | 3:22-cv-02380-MCR-HTC |
| 13803. | 178013 | Darnell, Joseph | 3:22-cv-06320-MCR-HTC |
| 13804. | 169515 | Deegear, Nicholas | 8:20-cv-18457-MCR-HTC |
| 13805. | 360993 | Forester, Sidney | 3:22-cv-08372-MCR-HTC |
| 13806. | 169521 | Gomez, Katherine | 8:20-cv-18477-MCR-HTC |
| 13807. | 178018 | Harris, Juliana | 3:22-cv-06311-MCR-HTC |
| 13808. | 357418 | Hon, Morgan | 3:22-cv-01787-MCR-HTC |
| 13809. | 169525 | Inda, Freddy | 8:20-cv-18489-MCR-HTC |
| 13810. | 360995 | Jackson, Kallen | 3:22-cv-08383-MCR-HTC |
| 13811. | 252950 | Jones, Justin | 8:20-cv-98251-MCR-HTC |
| 13812. | 360022 | Mcintosh, Jason | 3:22-cv-04136-MCR-HTC |
| 13813. | 357884 | Menteshashvili, Vazha | 3:22-cv-04191-MCR-HTC |
| 13814. | 357421 | Michael, Ron | 3:22-cv-03021-MCR-HTC |

| | | | |
|---|---|---|---|
| 13815. | 173016 | Moore, Jason | 8:20-cv-18645-MCR-HTC |
| 13816. | 178027 | Moran, Dylan | 8:20-cv-18733-MCR-HTC |
| 13817. | 169542 | Nephew, Krystal | 3:22-cv-06288-MCR-HTC |
| 13818. | 169544 | Niese, Timothy | 8:20-cv-18551-MCR-HTC |
| 13819. | 169546 | Norwell, Matthew | 8:20-cv-18557-MCR-HTC |
| 13820. | 190814 | Nunez Carmona, Luis | 8:20-cv-61089-MCR-HTC |
| 13821. | 169549 | Parker, Kannon | 3:22-cv-06231-MCR-HTC |
| 13822. | 357425 | Parker, Nicholas | 3:22-cv-02300-MCR-HTC |
| 13823. | 190801 | Peyton, Lloyd | 8:20-cv-61060-MCR-HTC |
| 13824. | 357426 | Pierson, John | 3:22-cv-02310-MCR-HTC |
| 13825. | 357883 | Sumbry, Jamoric | 3:22-cv-04180-MCR-HTC |
| 13826. | 267959 | Timmons, Jason | 9:20-cv-06163-MCR-HTC |
| 13827. | 357433 | Torres, Jesus | 3:22-cv-02414-MCR-HTC |
| 13828. | 190807 | Young, Justen | 8:20-cv-61073-MCR-HTC |
| 13829. | 88522 | Carlisle, Ryan | 8:20-cv-04503-MCR-HTC |
| 13830. | 88525 | Cowan, Herman | 8:20-cv-04506-MCR-HTC |
| 13831. | 88532 | Fuller, Lawrence | 8:20-cv-04513-MCR-HTC |
| 13832. | 88534 | Grose, Michael | 8:20-cv-04515-MCR-HTC |
| 13833. | 361027 | Banta, Glenn | 3:22-cv-05322-MCR-HTC |
| 13834. | 361087 | Bennett, Michael | 3:22-cv-05438-MCR-HTC |
| 13835. | 360140 | Blue, Warren | 3:22-cv-05691-MCR-HTC |
| 13836. | 382675 | Boyette, John | 3:23-cv-02895-MCR-HTC |
| 13837. | 359622 | Campbell, Rashaunda | 3:22-cv-03074-MCR-HTC |
| 13838. | 361209 | Chavarria, Mark | 3:22-cv-05690-MCR-HTC |
| 13839. | 386671 | Chisolm, Leroy | 3:23-cv-06741-MCR-HTC |
| 13840. | 359599 | Chung, Il Hyung | 3:22-cv-03656-MCR-HTC |
| 13841. | 360040 | Daly, Michael | 3:22-cv-05177-MCR-HTC |
| 13842. | 382703 | Dejesus, Joaquin | 3:23-cv-03188-MCR-HTC |
| 13843. | 296326 | Dellande, Ashton | 7:21-cv-19881-MCR-HTC |
| 13844. | 359567 | Franklin, Symone | 3:22-cv-02990-MCR-HTC |
| 13845. | 382802 | Girardi, Brandon | 3:23-cv-03047-MCR-HTC |
| 13846. | 361107 | Huddleson, Timothy | 3:22-cv-05508-MCR-HTC |
| 13847. | 361111 | Jones, Timmothy | 3:22-cv-05850-MCR-HTC |
| 13848. | 382709 | Nieves, Joel | 3:23-cv-03226-MCR-HTC |
| 13849. | 359606 | Parsons, James | 3:22-cv-03153-MCR-HTC |
| 13850. | 382728 | Perez, Eliseo | 3:23-cv-03236-MCR-HTC |
| 13851. | 382787 | Saffo, Buck | 3:23-cv-03245-MCR-HTC |
| 13852. | 361109 | Tiano, Samantha | 3:22-cv-05505-MCR-HTC |
| 13853. | 360120 | Vicente, Nirailda | 3:22-cv-05657-MCR-HTC |
| 13854. | 359618 | Yniguez, Richard | 3:22-cv-03731-MCR-HTC |
| 13855. | 55868 | Acevedo, Frank | 7:20-cv-06809-MCR-HTC |
| 13856. | 55311 | Acevedo, Luis | 7:20-cv-06095-MCR-HTC |
| 13857. | 56183 | Arnold, Heath | 7:20-cv-07234-MCR-HTC |
| 13858. | 329568 | Atkins, Kyle | 7:21-cv-50142-MCR-HTC |
| 13859. | 47229 | Bahe, Jarvis | 7:20-cv-07431-MCR-HTC |

| 13860. | 54406 | Baker, Sharon | 7:20-cv-06512-MCR-HTC |
| 13861. | 58675 | Barreras, Estevan | 7:20-cv-10576-MCR-HTC |
| 13862. | 58465 | Barton, Courtney | 7:20-cv-11347-MCR-HTC |
| 13863. | 59785 | Bence, Brian | 7:20-cv-09334-MCR-HTC |
| 13864. | 59155 | Bennett, Kevin | 7:20-cv-10598-MCR-HTC |
| 13865. | 308490 | Bertrand, Kyle | 7:21-cv-26641-MCR-HTC |
| 13866. | 57593 | Bible, Alaina | 7:20-cv-10816-MCR-HTC |
| 13867. | 58583 | Byrne, Christina | 8:20-cv-27234-MCR-HTC |
| 13868. | 58858 | Camp, Andrew | 7:20-cv-11313-MCR-HTC |
| 13869. | 352584 | Cantoni, Jason | 3:21-cv-02306-MCR-HTC |
| 13870. | 323674 | Clifton, David | 7:21-cv-38843-MCR-HTC |
| 13871. | 53794 | Copeland, Paul | 7:20-cv-05415-MCR-HTC |
| 13872. | 301084 | Daniels, Asa | 7:21-cv-20979-MCR-HTC |
| 13873. | 57127 | Dare, Kevin | 7:20-cv-10390-MCR-HTC |
| 13874. | 47758 | Davis, Lindsay | 7:20-cv-08249-MCR-HTC |
| 13875. | 260079 | Dickson, Jojo | 9:20-cv-01748-MCR-HTC |
| 13876. | 56628 | Dixon, Rico | 7:20-cv-07758-MCR-HTC |
| 13877. | 247980 | Duffee, Brandon | 8:20-cv-91582-MCR-HTC |
| 13878. | 55430 | Eastman, Jason | 7:20-cv-06092-MCR-HTC |
| 13879. | 54878 | Eng, Jenifer | 8:20-cv-26996-MCR-HTC |
| 13880. | 54590 | Engan, Greg | 7:20-cv-06667-MCR-HTC |
| 13881. | 329549 | Evans, Jason | 7:21-cv-50107-MCR-HTC |
| 13882. | 47802 | Favela, Christine | 7:20-cv-76222-MCR-HTC |
| 13883. | 266203 | Flores, Joseph | 9:20-cv-06820-MCR-HTC |
| 13884. | 58925 | Gambrill, Linda | 7:20-cv-11512-MCR-HTC |
| 13885. | 248990 | Garcia, Domonic | 8:20-cv-92056-MCR-HTC |
| 13886. | 59037 | Garcia, Troy | 7:20-cv-13856-MCR-HTC |
| 13887. | 57228 | Gardner, Brock | 7:20-cv-10280-MCR-HTC |
| 13888. | 56404 | Garrett Lemos, Briana | 7:20-cv-07410-MCR-HTC |
| 13889. | 55380 | Gay, Makerrian | 7:20-cv-05998-MCR-HTC |
| 13890. | 329599 | Geise, Scott | 7:21-cv-50199-MCR-HTC |
| 13891. | 58253 | Giambrone, Nicholas | 7:20-cv-10170-MCR-HTC |
| 13892. | 277101 | Giles, Lamontreal | 9:20-cv-18052-MCR-HTC |
| 13893. | 56461 | Glass, Richard | 7:20-cv-07513-MCR-HTC |
| 13894. | 192114 | Gonzales, Dustin | 8:20-cv-26897-MCR-HTC |
| 13895. | 208157 | Gonzalez, Devin | 8:20-cv-52839-MCR-HTC |
| 13896. | 47859 | Goodine, Schneque | 7:20-cv-64854-MCR-HTC |
| 13897. | 177783 | Goodwin, Joseph | 7:20-cv-80709-MCR-HTC |
| 13898. | 329771 | Gorongayin, Cyril | 7:21-cv-50442-MCR-HTC |
| 13899. | 56823 | Gottschamer, Annie | 7:20-cv-07904-MCR-HTC |
| 13900. | 330147 | Gregory, Devon | 7:21-cv-47066-MCR-HTC |
| 13901. | 301012 | Griffin, Jesse | 7:21-cv-20921-MCR-HTC |
| 13902. | 282865 | Grone, Matthew | 7:21-cv-04951-MCR-HTC |
| 13903. | 59212 | Guidry, Cody | 7:20-cv-10759-MCR-HTC |
| 13904. | 192117 | Hackett, Gary | 8:20-cv-26909-MCR-HTC |

| 13905. | 311231 | Hammons, Brett | 7:21-cv-31032-MCR-HTC |
|---|---|---|---|
| 13906. | 56158 | Hansen, David | 7:20-cv-07201-MCR-HTC |
| 13907. | 247984 | Hardin, Bryan | 8:20-cv-91586-MCR-HTC |
| 13908. | 301028 | Harper, Charlie | 7:21-cv-20933-MCR-HTC |
| 13909. | 58118 | Harris, Lyarnell | 7:20-cv-09929-MCR-HTC |
| 13910. | 234636 | Harville, Shana | 8:20-cv-83583-MCR-HTC |
| 13911. | 47161 | Hassler, Turner | 7:20-cv-07301-MCR-HTC |
| 13912. | 277097 | Hatch, Aaron | 9:20-cv-18048-MCR-HTC |
| 13913. | 378868 | Hayes, Matthew | 3:22-cv-24739-MCR-HTC |
| 13914. | 285553 | Heavilin, Robert | 7:21-cv-04996-MCR-HTC |
| 13915. | 47469 | Hellerud, David | 7:20-cv-07937-MCR-HTC |
| 13916. | 248846 | Henderson, Julie | 8:20-cv-91812-MCR-HTC |
| 13917. | 213113 | Herrst, Jonathan | 8:20-cv-59050-MCR-HTC |
| 13918. | 329781 | Hiatt, Joshua | 7:21-cv-50460-MCR-HTC |
| 13919. | 274593 | Hicks, Monte | 9:20-cv-20457-MCR-HTC |
| 13920. | 208058 | Hinson, Michael | 8:20-cv-53535-MCR-HTC |
| 13921. | 410125 | Hobbs, Thomas | 9:23-cv-03988-MCR-HTC |
| 13922. | 56097 | Howard, Jason | 8:20-cv-27077-MCR-HTC |
| 13923. | 248733 | Hudgison, Bernard | 8:20-cv-91699-MCR-HTC |
| 13924. | 47926 | Hugie, Benito | 7:20-cv-08356-MCR-HTC |
| 13925. | 57375 | Johnson, Ebony | 7:20-cv-10540-MCR-HTC |
| 13926. | 59416 | Johnson, Travis | 7:20-cv-08841-MCR-HTC |
| 13927. | 348898 | Jones, Brandon | 7:21-cv-65749-MCR-HTC |
| 13928. | 53915 | Jones, Lance | 7:20-cv-05117-MCR-HTC |
| 13929. | 57397 | Joyce, Ronnie | 7:20-cv-10609-MCR-HTC |
| 13930. | 234659 | Kim, Yongyoon | 8:20-cv-83621-MCR-HTC |
| 13931. | 343627 | Kirkland, Reyn | 7:21-cv-63054-MCR-HTC |
| 13932. | 58234 | Kuehner, Christopher | 7:20-cv-09967-MCR-HTC |
| 13933. | 308544 | Lacombe, Daniel | 7:21-cv-26695-MCR-HTC |
| 13934. | 301061 | Lambert, Christopher | 7:21-cv-20962-MCR-HTC |
| 13935. | 410160 | Landford, Mathew | 9:23-cv-04024-MCR-HTC |
| 13936. | 58877 | Lara, Jennifer | 7:20-cv-11410-MCR-HTC |
| 13937. | 248711 | Larios, Stephanie | 8:20-cv-91677-MCR-HTC |
| 13938. | 58202 | Lattin, Bryce | 7:20-cv-09918-MCR-HTC |
| 13939. | 410353 | Lavine, Colin | 9:23-cv-04356-MCR-HTC |
| 13940. | 55800 | Le, Toan | 7:20-cv-06651-MCR-HTC |
| 13941. | 56442 | Lester, Timothy | 7:20-cv-07469-MCR-HTC |
| 13942. | 59150 | Letalu, Siliaivao | 7:20-cv-14111-MCR-HTC |
| 13943. | 56913 | Lisenby, Marlon | 7:20-cv-08695-MCR-HTC |
| 13944. | 53805 | Lockhart, Jarvis | 7:20-cv-05423-MCR-HTC |
| 13945. | 308547 | Lopez, Ismael | 7:21-cv-26698-MCR-HTC |
| 13946. | 208114 | Lujano, Zachary | 8:20-cv-53739-MCR-HTC |
| 13947. | 54291 | Magee, Paul | 7:20-cv-06218-MCR-HTC |
| 13948. | 57308 | Martin, John | 7:20-cv-10364-MCR-HTC |
| 13949. | 204074 | Matthews, Barbara | 8:20-cv-47913-MCR-HTC |

| | | | |
|---|---|---|---|
| 13950. | 48058 | Mattingly, Garold | 7:20-cv-08458-MCR-HTC |
| 13951. | 59636 | Maynard, Bradford | 7:20-cv-09015-MCR-HTC |
| 13952. | 177988 | Mccline, Carl | 7:20-cv-82791-MCR-HTC |
| 13953. | 282862 | Mccray, Wilson | 7:21-cv-04948-MCR-HTC |
| 13954. | 53843 | Mcdonald, John | 7:20-cv-05466-MCR-HTC |
| 13955. | 177872 | Mcentire, Brandon | 7:20-cv-81010-MCR-HTC |
| 13956. | 48074 | Mclaurin, Ike | 7:20-cv-64890-MCR-HTC |
| 13957. | 48080 | Melancon, Daron | 7:20-cv-08470-MCR-HTC |
| 13958. | 56906 | Mele, John | 7:20-cv-08688-MCR-HTC |
| 13959. | 329637 | Merced, Frank | 7:21-cv-50272-MCR-HTC |
| 13960. | 285526 | Mickey, Derek | 7:21-cv-04969-MCR-HTC |
| 13961. | 58438 | Mitchell, Alex | 7:20-cv-10111-MCR-HTC |
| 13962. | 213081 | Moore, Shelton | 8:20-cv-58985-MCR-HTC |
| 13963. | 329645 | Morgan, Brett | 7:21-cv-50287-MCR-HTC |
| 13964. | 248852 | Morin, Vincent | 8:20-cv-91818-MCR-HTC |
| 13965. | 54896 | Morrison, Baxter | 7:20-cv-08197-MCR-HTC |
| 13966. | 54423 | Murta, Joseph | 7:20-cv-06531-MCR-HTC |
| 13967. | 58211 | Navarro, Elizabeth | 7:20-cv-09930-MCR-HTC |
| 13968. | 58010 | Nelson, Abraham | 7:20-cv-09320-MCR-HTC |
| 13969. | 329577 | Oliver, Sharrita | 7:21-cv-50159-MCR-HTC |
| 13970. | 59611 | Olmos, Steven | 7:20-cv-08975-MCR-HTC |
| 13971. | 56699 | Olopai, Javier | 7:20-cv-07816-MCR-HTC |
| 13972. | 329619 | Ortiz, Jose | 7:21-cv-50237-MCR-HTC |
| 13973. | 54883 | Patrick, Kirk | 7:20-cv-08169-MCR-HTC |
| 13974. | 54877 | Patterson, Catherline | 7:20-cv-08151-MCR-HTC |
| 13975. | 59115 | Paul, Daniel | 7:20-cv-13990-MCR-HTC |
| 13976. | 58778 | Pelkey, Jessica | 7:20-cv-00088-MCR-HTC |
| 13977. | 219614 | Perkins, Donn | 8:20-cv-60857-MCR-HTC |
| 13978. | 249017 | Phipps, Akeem | 8:20-cv-92083-MCR-HTC |
| 13979. | 293715 | Pittman, Ian | 7:21-cv-14103-MCR-HTC |
| 13980. | 348895 | Pomales, Gammar | 7:21-cv-65771-MCR-HTC |
| 13981. | 329837 | Powell, Thomas | 7:21-cv-50534-MCR-HTC |
| 13982. | 59698 | Ramsey, Jubar | 7:20-cv-09154-MCR-HTC |
| 13983. | 306777 | Ratcliff, Raymond | 7:21-cv-24273-MCR-HTC |
| 13984. | 306766 | Riban, Michael | 7:21-cv-24000-MCR-HTC |
| 13985. | 47549 | Richter, Kiyle | 7:20-cv-08052-MCR-HTC |
| 13986. | 54227 | Riley, Robert | 7:20-cv-05839-MCR-HTC |
| 13987. | 48233 | Rivera, David | 7:20-cv-08620-MCR-HTC |
| 13988. | 273910 | Roberts, Richard | 9:20-cv-15045-MCR-HTC |
| 13989. | 175199 | Roxby, Andrew | 7:20-cv-39564-MCR-HTC |
| 13990. | 55497 | Rushbrook, David | 7:20-cv-06272-MCR-HTC |
| 13991. | 54041 | Ruzicka, James | 7:20-cv-05669-MCR-HTC |
| 13992. | 343658 | Salinas, Jose | 7:21-cv-63119-MCR-HTC |
| 13993. | 56523 | Sampson, Randy Joe | 7:20-cv-07661-MCR-HTC |
| 13994. | 311251 | Sanchez, Edwin | 7:21-cv-31052-MCR-HTC |

| 13995. | 54803 | Sceusa, Guy | 7:20-cv-07899-MCR-HTC |
|---|---|---|---|
| 13996. | 56309 | Schoenhardt, Jonathan | 7:20-cv-07289-MCR-HTC |
| 13997. | 53776 | Scott, John | 7:20-cv-05396-MCR-HTC |
| 13998. | 273926 | Scully, Kevin | 9:20-cv-15079-MCR-HTC |
| 13999. | 282840 | Sharpe, Matthew | 7:21-cv-04926-MCR-HTC |
| 14000. | 343665 | Showers, Raymond | 7:21-cv-63134-MCR-HTC |
| 14001. | 59711 | Simerson, Caleb | 7:20-cv-09181-MCR-HTC |
| 14002. | 48311 | Sloan, Brandon | 7:20-cv-04287-MCR-HTC |
| 14003. | 273927 | Smith, Brian Jason | 9:20-cv-15081-MCR-HTC |
| 14004. | 249041 | Smith, Donald | 8:20-cv-92107-MCR-HTC |
| 14005. | 59060 | Soptich, Thomas | 7:20-cv-13950-MCR-HTC |
| 14006. | 268041 | Sparkman, Lance | 9:20-cv-10991-MCR-HTC |
| 14007. | 55373 | Spears, Mack | 7:20-cv-05978-MCR-HTC |
| 14008. | 301152 | Spiser, Darren | 7:21-cv-21033-MCR-HTC |
| 14009. | 55039 | Steffany, Taisi | 7:20-cv-08324-MCR-HTC |
| 14010. | 55470 | Stepniewski, Marian | 7:20-cv-06166-MCR-HTC |
| 14011. | 308592 | Stokes, Wesley | 7:21-cv-26743-MCR-HTC |
| 14012. | 356940 | Tamayo, Stephen | 3:22-cv-01715-MCR-HTC |
| 14013. | 345813 | Taylor, Anthony | 7:21-cv-64388-MCR-HTC |
| 14014. | 208121 | Taylor, Christopher | 8:20-cv-53764-MCR-HTC |
| 14015. | 219600 | Taylor, Terazze | 8:20-cv-60843-MCR-HTC |
| 14016. | 301146 | Thomas, Kevin | 7:21-cv-21028-MCR-HTC |
| 14017. | 54345 | Tipton, George | 7:20-cv-06434-MCR-HTC |
| 14018. | 248880 | Tubman, Carissa | 8:20-cv-91846-MCR-HTC |
| 14019. | 55143 | Tuck, Alan | 7:20-cv-09120-MCR-HTC |
| 14020. | 345820 | Tyce, David | 7:21-cv-64395-MCR-HTC |
| 14021. | 55202 | Vance, Charles | 7:20-cv-09275-MCR-HTC |
| 14022. | 204047 | Vandelisle, Moedjirah | 8:20-cv-47818-MCR-HTC |
| 14023. | 48392 | Varona, Albert | 7:20-cv-04380-MCR-HTC |
| 14024. | 260103 | Vaughn, Connie | 9:20-cv-01772-MCR-HTC |
| 14025. | 59658 | Walker, Kevin | 7:20-cv-09055-MCR-HTC |
| 14026. | 249050 | Whitten, Paul | 8:20-cv-92116-MCR-HTC |
| 14027. | 58157 | Williams, Alicia | 7:20-cv-09973-MCR-HTC |
| 14028. | 48418 | Williams, Amy | 7:20-cv-04416-MCR-HTC |
| 14029. | 57343 | Williams, Danny | 7:20-cv-10425-MCR-HTC |
| 14030. | 308606 | Williams, Joseph | 7:21-cv-26757-MCR-HTC |
| 14031. | 248825 | Wurtz, Sean | 8:20-cv-91791-MCR-HTC |
| 14032. | 56597 | Young, Richard | 7:20-cv-07728-MCR-HTC |
| 14033. | 219628 | Zuniga, Andres | 8:20-cv-60871-MCR-HTC |
| 14034. | 404984 | Armstead, Harold | 3:23-cv-22089-MCR-HTC |
| 14035. | 405001 | Bollam, Dale | 9:23-cv-00881-MCR-HTC |
| 14036. | 415465 | Goerke, Michael | 9:23-cv-02747-MCR-HTC |
| 14037. | 422199 | Taylor, Cameron | 9:23-cv-02945-MCR-HTC |
| 14038. | 366138 | Brown, Marcus | 3:22-cv-21503-MCR-HTC |
| 14039. | 356129 | Carter, Steven | 3:22-cv-00644-MCR-HTC |

| 14040. | 289224 | Cornielle, Franklin | 7:21-cv-10196-MCR-HTC |
|--------|--------|---------------------|------------------------|
| 14041. | 375108 | Depalo, Michael | 9:23-cv-10291-MCR-HTC |
| 14042. | 356155 | Gibson, Jason | 3:22-cv-00762-MCR-HTC |
| 14043. | 383432 | Glover, Mckensey | 3:23-cv-03626-MCR-HTC |
| 14044. | 383254 | Suckstorff, Donald | 3:23-cv-02754-MCR-HTC |
| 14045. | 365813 | Torrence, Anthony | 3:22-cv-20435-MCR-HTC |
| 14046. | 48585 | Deguzman, Mark | 7:20-cv-44354-MCR-HTC |
| 14047. | 408920 | Anderson, Robert | 9:23-cv-00478-MCR-HTC |
| 14048. | 96593 | Bakker, Miki | 8:20-cv-35871-MCR-HTC |
| 14049. | 224151 | Bentley, Josiah | 8:20-cv-72114-MCR-HTC |
| 14050. | 145183 | Cayton, Justin | 8:20-cv-38377-MCR-HTC |
| 14051. | 188596 | Collins, Christopher | 8:20-cv-56231-MCR-HTC |
| 14052. | 409003 | Finley, Christopher | 9:23-cv-00524-MCR-HTC |
| 14053. | 96672 | Frankfurt, Wesley | 8:20-cv-35988-MCR-HTC |
| 14054. | 224186 | Gholson, Antwon | 8:20-cv-72149-MCR-HTC |
| 14055. | 146943 | Goss, Michael | 8:20-cv-40168-MCR-HTC |
| 14056. | 160430 | Helman, Joshua | 8:20-cv-47343-MCR-HTC |
| 14057. | 144481 | Hernandez, James | 8:20-cv-37740-MCR-HTC |
| 14058. | 172874 | Hosein, Feraz | 8:20-cv-45018-MCR-HTC |
| 14059. | 147138 | Mann, Charles | 8:20-cv-40242-MCR-HTC |
| 14060. | 188587 | Meridy, Dereiko | 8:20-cv-31958-MCR-HTC |
| 14061. | 163599 | Meza, Jose | 8:20-cv-49525-MCR-HTC |
| 14062. | 185320 | Miller, Anthony | 8:20-cv-46989-MCR-HTC |
| 14063. | 172873 | Mullins, Jeremy | 8:20-cv-45017-MCR-HTC |
| 14064. | 417031 | Odil, Rory | 7:23-cv-03834-MCR-HTC |
| 14065. | 96791 | Pita, Jorge | 8:20-cv-30436-MCR-HTC |
| 14066. | 96816 | Schmittler, Steven | 8:20-cv-30495-MCR-HTC |
| 14067. | 144681 | Shore, Peter | 8:20-cv-37781-MCR-HTC |
| 14068. | 409109 | Sullivan, Jack | 7:23-cv-03892-MCR-HTC |
| 14069. | 409111 | Thompson, Lucas | 9:23-cv-00989-MCR-HTC |
| 14070. | 163007 | Veras, Audi | 8:20-cv-49402-MCR-HTC |
| 14071. | 251801 | Volz, Jeffrey | 9:20-cv-02980-MCR-HTC |
| 14072. | 49389 | Khadaran, Robert | 3:19-cv-03309-MCR-HTC |
| 14073. | 347446 | Abney, Sean | 7:21-cv-67445-MCR-HTC |
| 14074. | 347738 | Aguilar, Juan | 7:21-cv-67736-MCR-HTC |
| 14075. | 347639 | Alexander, Joshua | 7:21-cv-67637-MCR-HTC |
| 14076. | 347931 | Ali, Shaheena | 7:21-cv-67929-MCR-HTC |
| 14077. | 348482 | Allen, Jackus | 7:21-cv-66549-MCR-HTC |
| 14078. | 348523 | Ames, Jeremiah | 7:21-cv-66329-MCR-HTC |
| 14079. | 347766 | Anderson, Erishe | 7:21-cv-67766-MCR-HTC |
| 14080. | 347442 | Anderson, Heather | 7:21-cv-67441-MCR-HTC |
| 14081. | 348132 | Anderson, Jason | 7:21-cv-68128-MCR-HTC |
| 14082. | 347495 | Anderson, Simon | 7:21-cv-67494-MCR-HTC |
| 14083. | 348228 | Appelt, Damon | 7:21-cv-66073-MCR-HTC |
| 14084. | 348091 | Arreola, Luis | 7:21-cv-68088-MCR-HTC |

| | | | |
|---|---|---|---|
| 14085. | 348620 | Artis, Marvin | 7:21-cv-66749-MCR-HTC |
| 14086. | 348344 | Asso, Josiah | 7:21-cv-66404-MCR-HTC |
| 14087. | 348107 | Baker, Rex | 7:21-cv-68103-MCR-HTC |
| 14088. | 348566 | Barnes, Bobbei | 7:21-cv-66383-MCR-HTC |
| 14089. | 348088 | Barrera, Roland | 7:21-cv-68085-MCR-HTC |
| 14090. | 348733 | Bazos, Rebecca | 7:21-cv-66968-MCR-HTC |
| 14091. | 347668 | Bell, Lashundra | 7:21-cv-67666-MCR-HTC |
| 14092. | 348336 | Bennett, Jason | 7:21-cv-66388-MCR-HTC |
| 14093. | 347706 | Blann, Blake | 7:21-cv-67704-MCR-HTC |
| 14094. | 348713 | Boggess, Randy | 7:21-cv-66930-MCR-HTC |
| 14095. | 347603 | Bracero, Justice | 7:21-cv-67601-MCR-HTC |
| 14096. | 347582 | Bradley, Jahmalh | 7:21-cv-67580-MCR-HTC |
| 14097. | 347973 | Brainard, Jason | 7:21-cv-67971-MCR-HTC |
| 14098. | 347909 | Brown, Andrew | 7:21-cv-67907-MCR-HTC |
| 14099. | 348275 | Brown, Earnest | 7:21-cv-66284-MCR-HTC |
| 14100. | 348707 | Brown, Gregory | 7:21-cv-66918-MCR-HTC |
| 14101. | 347928 | Brown, Jesse | 7:21-cv-67926-MCR-HTC |
| 14102. | 348342 | Brown, Robert | 7:21-cv-66400-MCR-HTC |
| 14103. | 347793 | Buckley, Payton | 7:21-cv-67791-MCR-HTC |
| 14104. | 347560 | Butler, Levern | 7:21-cv-67558-MCR-HTC |
| 14105. | 348276 | Calvert, Jesse | 7:21-cv-66285-MCR-HTC |
| 14106. | 348254 | Campbell, Wayne | 7:21-cv-66263-MCR-HTC |
| 14107. | 347497 | Cantu, Mike | 7:21-cv-67496-MCR-HTC |
| 14108. | 348790 | Casey, John | 7:21-cv-67076-MCR-HTC |
| 14109. | 347619 | Cavil, Darwin | 7:21-cv-67617-MCR-HTC |
| 14110. | 348497 | Cervantes, Eddie | 7:21-cv-66578-MCR-HTC |
| 14111. | 347949 | Chandler, Nick | 7:21-cv-67947-MCR-HTC |
| 14112. | 348667 | Chavez, Jerry | 7:21-cv-66843-MCR-HTC |
| 14113. | 348067 | Chevallard, Chris | 7:21-cv-68064-MCR-HTC |
| 14114. | 348417 | Chichester, Joshua | 7:21-cv-66481-MCR-HTC |
| 14115. | 348334 | Christian, Jeffrey | 7:21-cv-66384-MCR-HTC |
| 14116. | 348165 | Clark, Cortes | 7:21-cv-65957-MCR-HTC |
| 14117. | 347494 | Collier, Marvin | 7:21-cv-67493-MCR-HTC |
| 14118. | 348659 | Contreras, Andrew | 7:21-cv-66829-MCR-HTC |
| 14119. | 347797 | Cooper, Dallas | 7:21-cv-67795-MCR-HTC |
| 14120. | 347538 | Corbin, Dustin | 7:21-cv-67537-MCR-HTC |
| 14121. | 348741 | Cortez, Jonathan | 7:21-cv-66984-MCR-HTC |
| 14122. | 348286 | Cuatt, Micah | 7:21-cv-66295-MCR-HTC |
| 14123. | 347955 | Culberson, Christopher | 7:21-cv-67953-MCR-HTC |
| 14124. | 347695 | Cundiff, Eric | 7:21-cv-67693-MCR-HTC |
| 14125. | 348106 | Davis, Donnie | 7:21-cv-68102-MCR-HTC |
| 14126. | 348229 | Davis, Russell | 7:21-cv-66072-MCR-HTC |
| 14127. | 348068 | Deflorimonte, Teracia | 7:21-cv-68065-MCR-HTC |
| 14128. | 347547 | Doukas, William | 7:21-cv-67546-MCR-HTC |
| 14129. | 347435 | Dowah, Zinnah | 7:21-cv-67434-MCR-HTC |

| 14130. | 348039 | Drouare, Jerrid | 7:21-cv-68037-MCR-HTC |
|--------|--------|------------------|------------------------|
| 14131. | 347771 | Dye, Toby | 7:21-cv-67769-MCR-HTC |
| 14132. | 347727 | Early, Elvert | 7:21-cv-67725-MCR-HTC |
| 14133. | 347500 | Elwood, Jon | 7:21-cv-67499-MCR-HTC |
| 14134. | 348392 | Escobedo, Juan | 7:21-cv-66456-MCR-HTC |
| 14135. | 305492 | Faught, Stephen | 7:21-cv-33922-MCR-HTC |
| 14136. | 347483 | Faulk, Derek | 7:21-cv-67482-MCR-HTC |
| 14137. | 347699 | Fitzwater, Harrison | 7:21-cv-67697-MCR-HTC |
| 14138. | 348383 | Flint, Gregory | 7:21-cv-66447-MCR-HTC |
| 14139. | 348327 | Fogle, Dominick | 7:21-cv-66370-MCR-HTC |
| 14140. | 347765 | Folsom, Graden | 7:21-cv-67763-MCR-HTC |
| 14141. | 348460 | Fontenot, Seth | 7:21-cv-66524-MCR-HTC |
| 14142. | 348769 | Fortenberry, Servia | 7:21-cv-67037-MCR-HTC |
| 14143. | 348134 | Foster, Darius | 7:21-cv-68130-MCR-HTC |
| 14144. | 347841 | Fuentes, Thomas | 7:21-cv-67839-MCR-HTC |
| 14145. | 348389 | Garcia, Daniel | 7:21-cv-66453-MCR-HTC |
| 14146. | 347939 | George, Robert | 7:21-cv-67937-MCR-HTC |
| 14147. | 348558 | Glover, Terrence | 7:21-cv-66371-MCR-HTC |
| 14148. | 347985 | Gomez, Michael | 7:21-cv-67983-MCR-HTC |
| 14149. | 349505 | Gonzalez, Edward | 3:21-cv-01259-MCR-HTC |
| 14150. | 348720 | Gonzalez-Ortiz, Jayson | 7:21-cv-66941-MCR-HTC |
| 14151. | 348045 | Goodman, James | 7:21-cv-68043-MCR-HTC |
| 14152. | 348568 | Green, Morris | 7:21-cv-66393-MCR-HTC |
| 14153. | 348397 | Greene, Shaka | 7:21-cv-66461-MCR-HTC |
| 14154. | 347719 | Griffey, Travis | 7:21-cv-67717-MCR-HTC |
| 14155. | 348362 | Griffin, Dallas | 7:21-cv-66426-MCR-HTC |
| 14156. | 348357 | Griffith, Noah | 7:21-cv-66421-MCR-HTC |
| 14157. | 348734 | Hale, Aaron | 7:21-cv-66970-MCR-HTC |
| 14158. | 347536 | Hallock, Daniel | 7:21-cv-67535-MCR-HTC |
| 14159. | 348788 | Hamilton, Todd | 7:21-cv-67073-MCR-HTC |
| 14160. | 347690 | Harris, Jerad | 7:21-cv-67688-MCR-HTC |
| 14161. | 349551 | Harrison, Archie | 3:21-cv-01298-MCR-HTC |
| 14162. | 347561 | Harrison, Brian | 7:21-cv-67559-MCR-HTC |
| 14163. | 347729 | Hayes, Roy | 7:21-cv-67727-MCR-HTC |
| 14164. | 348597 | Helfrich, Daniel | 7:21-cv-66702-MCR-HTC |
| 14165. | 348762 | Henderson, Dow | 7:21-cv-67023-MCR-HTC |
| 14166. | 348274 | Hernandez, Jesus | 7:21-cv-66283-MCR-HTC |
| 14167. | 348480 | Hill, Joseph | 7:21-cv-66545-MCR-HTC |
| 14168. | 348494 | Hodge, Steven | 7:21-cv-66572-MCR-HTC |
| 14169. | 348135 | Holeman, Marcus | 7:21-cv-68131-MCR-HTC |
| 14170. | 348410 | Hudson, Steven | 7:21-cv-66474-MCR-HTC |
| 14171. | 347474 | Huguley, Serkeith | 7:21-cv-67473-MCR-HTC |
| 14172. | 347433 | Irizarryvega, Jonthan | 7:21-cv-67432-MCR-HTC |
| 14173. | 348041 | Jackson, Allen | 7:21-cv-68039-MCR-HTC |
| 14174. | 348601 | Jackson, Michael | 7:21-cv-66710-MCR-HTC |

| | | | |
|---|---|---|---|
| 14175. | 348584 | Jacobs, Timothy | 7:21-cv-66675-MCR-HTC |
| 14176. | 348182 | Jansson, David | 7:21-cv-65984-MCR-HTC |
| 14177. | 347663 | Jennings, Willie | 7:21-cv-67661-MCR-HTC |
| 14178. | 348637 | Johnson, Joshua | 7:21-cv-66784-MCR-HTC |
| 14179. | 348776 | Johnson, Keith | 7:21-cv-67050-MCR-HTC |
| 14180. | 347387 | Johnson, Marcell | 7:21-cv-67386-MCR-HTC |
| 14181. | 347895 | Kelley, Raymond | 7:21-cv-67893-MCR-HTC |
| 14182. | 347484 | Key, Gregory | 7:21-cv-67483-MCR-HTC |
| 14183. | 348026 | Khoury, Matthew | 7:21-cv-68024-MCR-HTC |
| 14184. | 347540 | King, Anthony | 7:21-cv-67539-MCR-HTC |
| 14185. | 348125 | Kirtz, Devin | 7:21-cv-68121-MCR-HTC |
| 14186. | 348149 | Klinker, Johnathon | 7:21-cv-68145-MCR-HTC |
| 14187. | 347677 | Lawrence, Randolph | 7:21-cv-67675-MCR-HTC |
| 14188. | 348638 | Lay, Bobby | 7:21-cv-66786-MCR-HTC |
| 14189. | 349507 | Leckenby, Pearce | 3:21-cv-01261-MCR-HTC |
| 14190. | 348656 | Lee, Lakeisha | 7:21-cv-66823-MCR-HTC |
| 14191. | 348266 | Lejeune, Jessica | 7:21-cv-66275-MCR-HTC |
| 14192. | 348691 | Lujan, John | 7:21-cv-66888-MCR-HTC |
| 14193. | 348309 | Lyons, Anthony | 7:21-cv-66334-MCR-HTC |
| 14194. | 347934 | Mahaffy, Michael | 7:21-cv-67932-MCR-HTC |
| 14195. | 348537 | Mahon, Joshua | 7:21-cv-66327-MCR-HTC |
| 14196. | 348007 | Managan, Isaac | 7:21-cv-68005-MCR-HTC |
| 14197. | 347685 | Mccollum, Marcus | 7:21-cv-67683-MCR-HTC |
| 14198. | 347438 | Mcfarland, Jonathan | 7:21-cv-67437-MCR-HTC |
| 14199. | 347941 | Mckavery, Olivia | 7:21-cv-67939-MCR-HTC |
| 14200. | 348511 | Mcnulty, Sean | 7:21-cv-66607-MCR-HTC |
| 14201. | 347891 | Medina, Charles | 7:21-cv-67889-MCR-HTC |
| 14202. | 348528 | Melton, Timothy | 7:21-cv-66312-MCR-HTC |
| 14203. | 348230 | Miller, Donald | 7:21-cv-66080-MCR-HTC |
| 14204. | 347460 | Miller, Jason | 7:21-cv-67459-MCR-HTC |
| 14205. | 347833 | Mount, Paul | 7:21-cv-67831-MCR-HTC |
| 14206. | 347405 | Navarre, Christopher | 7:21-cv-67404-MCR-HTC |
| 14207. | 348613 | Nieto, Steven | 7:21-cv-66735-MCR-HTC |
| 14208. | 347491 | Nobrega, Jason | 7:21-cv-67490-MCR-HTC |
| 14209. | 348760 | Nylund, Jacob | 7:21-cv-67020-MCR-HTC |
| 14210. | 348582 | Orona, Yvelisse | 7:21-cv-66671-MCR-HTC |
| 14211. | 348732 | Parker, Christopher | 7:21-cv-66966-MCR-HTC |
| 14212. | 347396 | Parker, Curtis | 7:21-cv-67395-MCR-HTC |
| 14213. | 348455 | Patterson, Devin | 7:21-cv-66519-MCR-HTC |
| 14214. | 348544 | Payne, Michael | 7:21-cv-66345-MCR-HTC |
| 14215. | 347881 | Paz, Anibal | 7:21-cv-67879-MCR-HTC |
| 14216. | 348542 | Perez, William | 7:21-cv-66339-MCR-HTC |
| 14217. | 348439 | Petty, James | 7:21-cv-66503-MCR-HTC |
| 14218. | 415921 | Pierce, Jonathon | 9:23-cv-02841-MCR-HTC |
| 14219. | 347480 | Portis, Howard | 7:21-cv-67479-MCR-HTC |

| 14220. | 348445 | Prater, Andrew | 7:21-cv-66509-MCR-HTC |
|--------|--------|----------------|----------------------|
| 14221. | 347857 | Pruitt, Kevin | 7:21-cv-67855-MCR-HTC |
| 14222. | 349513 | Ragozina, Tamara | 3:21-cv-01305-MCR-HTC |
| 14223. | 348173 | Ratliff, Brett | 7:21-cv-65969-MCR-HTC |
| 14224. | 348016 | Rios-Escobedo, Rafael | 7:21-cv-68014-MCR-HTC |
| 14225. | 348634 | Ritchie, Joseph | 7:21-cv-66778-MCR-HTC |
| 14226. | 347917 | Ritenour, Vincent | 7:21-cv-67915-MCR-HTC |
| 14227. | 347827 | Robles, Estephan | 7:21-cv-67825-MCR-HTC |
| 14228. | 348504 | Robles, Jonathan | 7:21-cv-66593-MCR-HTC |
| 14229. | 348331 | Rotchadl, Michelle | 7:21-cv-66378-MCR-HTC |
| 14230. | 348035 | Scales, Rufus | 7:21-cv-68033-MCR-HTC |
| 14231. | 348211 | Scianimanico, Joel | 7:21-cv-66047-MCR-HTC |
| 14232. | 347646 | Sena, Christopher | 7:21-cv-67644-MCR-HTC |
| 14233. | 349537 | Shumard, Glen | 3:21-cv-01290-MCR-HTC |
| 14234. | 348725 | Silva, Mario | 7:21-cv-66952-MCR-HTC |
| 14235. | 348130 | Slayton, Charles | 7:21-cv-68126-MCR-HTC |
| 14236. | 349554 | Smeck, Andrew | 3:21-cv-01301-MCR-HTC |
| 14237. | 348845 | Smith, Austin | 7:21-cv-67150-MCR-HTC |
| 14238. | 347916 | Smith, James | 7:21-cv-67914-MCR-HTC |
| 14239. | 348017 | Stashek, Andrew | 7:21-cv-68015-MCR-HTC |
| 14240. | 347384 | Steele, Tucker | 7:21-cv-67383-MCR-HTC |
| 14241. | 348812 | Stevens, Michael | 7:21-cv-67116-MCR-HTC |
| 14242. | 347897 | Swiderski, Brennan | 7:21-cv-67895-MCR-HTC |
| 14243. | 347984 | Sylvester, Alvin | 7:21-cv-67982-MCR-HTC |
| 14244. | 347874 | Taggart, Ronald | 7:21-cv-67872-MCR-HTC |
| 14245. | 348144 | Taylor, Alicia | 7:21-cv-68140-MCR-HTC |
| 14246. | 348153 | Telles, Daniel | 7:21-cv-68149-MCR-HTC |
| 14247. | 347978 | Terry, Jeremy | 7:21-cv-67976-MCR-HTC |
| 14248. | 348797 | Thompson, Frederick | 7:21-cv-67089-MCR-HTC |
| 14249. | 347629 | Thompson, Stephanie | 7:21-cv-67627-MCR-HTC |
| 14250. | 348774 | Toscano, Richard | 7:21-cv-67046-MCR-HTC |
| 14251. | 348171 | Trottman, Michael | 7:21-cv-65967-MCR-HTC |
| 14252. | 347428 | Turck, Jacob | 7:21-cv-67427-MCR-HTC |
| 14253. | 348400 | Turner, Timothy | 7:21-cv-66464-MCR-HTC |
| 14254. | 349520 | Vallejo, Alexis | 3:21-cv-01306-MCR-HTC |
| 14255. | 347444 | Vasquez, Jesse | 7:21-cv-67443-MCR-HTC |
| 14256. | 348220 | Waggoner, Brandt | 7:21-cv-66083-MCR-HTC |
| 14257. | 347591 | Ware, Asia | 7:21-cv-67589-MCR-HTC |
| 14258. | 348380 | Warren, Matthew | 7:21-cv-66444-MCR-HTC |
| 14259. | 347760 | Wheeler, Tyrrell | 7:21-cv-67758-MCR-HTC |
| 14260. | 348847 | White, Ky | 7:21-cv-67152-MCR-HTC |
| 14261. | 348260 | White, Lamar | 7:21-cv-66269-MCR-HTC |
| 14262. | 347440 | Whitehead, Jerrold | 7:21-cv-67439-MCR-HTC |
| 14263. | 347812 | Whitfield, Thomas | 7:21-cv-67810-MCR-HTC |
| 14264. | 348294 | Whitney, Clark | 7:21-cv-66305-MCR-HTC |

| 14265. | 348567 | Williams, Shaquilla | 7:21-cv-66387-MCR-HTC |
|--------|--------|---------------------|------------------------|
| 14266. | 349523 | Williams, Tamarah | 3:21-cv-01283-MCR-HTC |
| 14267. | 349557 | Wilson, Riley | 3:21-cv-01308-MCR-HTC |
| 14268. | 348195 | Winterhalter, Douglas | 7:21-cv-66010-MCR-HTC |
| 14269. | 347659 | Witcher, Calvin | 7:21-cv-67657-MCR-HTC |
| 14270. | 347693 | Worley, Brian | 7:21-cv-67691-MCR-HTC |
| 14271. | 348346 | Yarbo, Lamin | 7:21-cv-66408-MCR-HTC |
| 14272. | 347904 | Yatesmatoy, Frank | 7:21-cv-67902-MCR-HTC |
| 14273. | 347800 | Young, Norman | 7:21-cv-67798-MCR-HTC |
| 14274. | 348822 | Young, Tyren | 7:21-cv-67127-MCR-HTC |
| 14275. | 348508 | Yurchak, Kody | 7:21-cv-66601-MCR-HTC |
| 14276. | 181926 | Francis, James | 7:20-cv-96749-MCR-HTC |
| 14277. | 14639 | Jimenez, Avelardo | 8:20-cv-19362-MCR-HTC |
| 14278. | 181928 | Kacal, Joseph | 7:20-cv-96755-MCR-HTC |
| 14279. | 156324 | Rounds, Kevin | 8:20-cv-18921-MCR-HTC |
| 14280. | 168864 | Stanley, John | 8:20-cv-19365-MCR-HTC |
| 14281. | 14411 | Wilkinson, Durrell | 8:20-cv-18561-MCR-HTC |
| 14282. | 49500 | Billups, Orlando | 7:20-cv-96382-MCR-HTC |
| 14283. | 389387 | Bittle, George | 3:23-cv-11155-MCR-HTC |
| 14284. | 49475 | Davis, Samantha | 7:20-cv-96358-MCR-HTC |
| 14285. | 389383 | Frederick, Jarret | 3:23-cv-10660-MCR-HTC |
| 14286. | 162394 | Galvan, Samuel | 7:20-cv-96587-MCR-HTC |
| 14287. | 49525 | Huffling, Jaimie | 7:20-cv-95243-MCR-HTC |
| 14288. | 49480 | Oxner, Lauren | 7:20-cv-96363-MCR-HTC |
| 14289. | 410745 | Anderson, Jason | 9:23-cv-01075-MCR-HTC |
| 14290. | 425790 | Barber, Jimmy | 9:23-cv-15118-MCR-HTC |
| 14291. | 384217 | Folliott, Tyler | 3:23-cv-03508-MCR-HTC |
| 14292. | 410771 | Fox, Michael | 9:23-cv-01100-MCR-HTC |
| 14293. | 383276 | Glory, Althea | 3:23-cv-02832-MCR-HTC |
| 14294. | 410807 | Roe, Brianne | 9:23-cv-09561-MCR-HTC |
| 14295. | 221238 | Abram, Larry | 8:20-cv-74986-MCR-HTC |
| 14296. | 208215 | Abston, Woodrow | 8:20-cv-57538-MCR-HTC |
| 14297. | 321170 | Acosta, Phillip | 7:21-cv-35849-MCR-HTC |
| 14298. | 149109 | Acridge, Robert | 7:20-cv-30562-MCR-HTC |
| 14299. | 149110 | Adair, Brian | 7:20-cv-30566-MCR-HTC |
| 14300. | 189204 | Adhemar, Edwidge | 7:20-cv-46643-MCR-HTC |
| 14301. | 208224 | Albert, Carl | 8:20-cv-53008-MCR-HTC |
| 14302. | 136121 | Albertson, Bobby | 3:19-cv-01790-MCR-HTC |
| 14303. | 211718 | Alston, John | 8:20-cv-58577-MCR-HTC |
| 14304. | 192157 | Altman, Edward | 8:20-cv-27034-MCR-HTC |
| 14305. | 149163 | Amano, Brian | 7:20-cv-30530-MCR-HTC |
| 14306. | 157286 | Anderson, Antonie | 7:20-cv-34900-MCR-HTC |
| 14307. | 149173 | Anderson, Jay | 7:20-cv-30572-MCR-HTC |
| 14308. | 162326 | Anderson, Jordan | 7:20-cv-36494-MCR-HTC |
| 14309. | 136127 | Angelloz, Jeffrey | 3:19-cv-03439-MCR-HTC |

| 14310. | 149184 | Angelone, Daniel | 7:20-cv-30616-MCR-HTC |
|---|---|---|---|
| 14311. | 149186 | Anthony, Christopher | 7:20-cv-30624-MCR-HTC |
| 14312. | 162448 | Apfel, Bryce | 7:20-cv-36606-MCR-HTC |
| 14313. | 211726 | Arevalo, Alexander | 8:20-cv-58592-MCR-HTC |
| 14314. | 136131 | Arwood, Charles | 3:19-cv-01720-MCR-HTC |
| 14315. | 156344 | Aubin, Christopher | 7:20-cv-35317-MCR-HTC |
| 14316. | 149222 | Avery, Jameon | 7:20-cv-30730-MCR-HTC |
| 14317. | 162406 | Badgett, Taylor | 7:20-cv-36532-MCR-HTC |
| 14318. | 360268 | Baez-Vazquez, Omar | 3:22-cv-04997-MCR-HTC |
| 14319. | 221260 | Baggett, Latrece | 8:20-cv-75070-MCR-HTC |
| 14320. | 192170 | Bailey, Isaac | 8:20-cv-27092-MCR-HTC |
| 14321. | 221261 | Baird, Elisha | 8:20-cv-75071-MCR-HTC |
| 14322. | 149250 | Baker, Zachary | 7:20-cv-30758-MCR-HTC |
| 14323. | 175589 | Balcinovic-Holliday, Mevlida | 7:20-cv-40297-MCR-HTC |
| 14324. | 149255 | Ball, Stanley | 7:20-cv-30763-MCR-HTC |
| 14325. | 159613 | Bammes, George | 7:20-cv-35322-MCR-HTC |
| 14326. | 149260 | Banta, Dallas | 7:20-cv-30768-MCR-HTC |
| 14327. | 161672 | Barger, Jesse | 7:20-cv-36080-MCR-HTC |
| 14328. | 173416 | Barnes, Christopher | 7:20-cv-40189-MCR-HTC |
| 14329. | 204992 | Barnett, Cameron | 8:20-cv-45984-MCR-HTC |
| 14330. | 173156 | Barr, Wilbert | 7:20-cv-40097-MCR-HTC |
| 14331. | 157682 | Barraza, Martin | 7:20-cv-35294-MCR-HTC |
| 14332. | 149277 | Bartels, Christopher | 7:20-cv-30819-MCR-HTC |
| 14333. | 158461 | Barton, Brock | 7:20-cv-35136-MCR-HTC |
| 14334. | 204586 | Bass, John | 8:20-cv-45514-MCR-HTC |
| 14335. | 208287 | Bates, Paula | 8:20-cv-67425-MCR-HTC |
| 14336. | 211746 | Batulan, Rocky | 8:20-cv-58632-MCR-HTC |
| 14337. | 136141 | Baur, Timothy | 3:19-cv-03728-MCR-HTC |
| 14338. | 163787 | Baxter, Keith | 7:20-cv-36821-MCR-HTC |
| 14339. | 221266 | Bayeur, Donald | 8:20-cv-75081-MCR-HTC |
| 14340. | 149297 | Beamer, Adrian | 7:20-cv-30856-MCR-HTC |
| 14341. | 192182 | Beckett, Shannon | 8:20-cv-27144-MCR-HTC |
| 14342. | 221273 | Bencze, Nicholas | 8:20-cv-75094-MCR-HTC |
| 14343. | 208297 | Bennett, David | 8:20-cv-57639-MCR-HTC |
| 14344. | 208301 | Berra, Marc | 8:20-cv-57642-MCR-HTC |
| 14345. | 211752 | Berrios, Christopher | 8:20-cv-58644-MCR-HTC |
| 14346. | 149339 | Berry, Charles | 7:20-cv-31075-MCR-HTC |
| 14347. | 149341 | Berry, Jimmy | 7:20-cv-31084-MCR-HTC |
| 14348. | 149342 | Berry, John | 7:20-cv-31088-MCR-HTC |
| 14349. | 208304 | Bey, Joshua | 8:20-cv-53174-MCR-HTC |
| 14350. | 208306 | Bird, Erlan | 8:20-cv-57648-MCR-HTC |
| 14351. | 250687 | Birdsong, Erin | 8:20-cv-86812-MCR-HTC |
| 14352. | 160806 | Bishop, Nathaniel | 7:20-cv-35846-MCR-HTC |
| 14353. | 149364 | Blair, Elliott | 7:20-cv-31224-MCR-HTC |
| 14354. | 160847 | Blais, David | 7:20-cv-35863-MCR-HTC |

| 14355. | 173084 | Blakeslee, Jarrod | 7:20-cv-39663-MCR-HTC |
|--------|--------|-------------------|------------------------|
| 14356. | 149378 | Boehm, George | 7:20-cv-31292-MCR-HTC |
| 14357. | 221277 | Boguske, James | 8:20-cv-75101-MCR-HTC |
| 14358. | 221278 | Boland, Bryan | 8:20-cv-75103-MCR-HTC |
| 14359. | 156930 | Boles, David | 7:20-cv-34652-MCR-HTC |
| 14360. | 136150 | Booth, Jed | 3:19-cv-01849-MCR-HTC |
| 14361. | 149395 | Borchardt, Joshua | 7:20-cv-31381-MCR-HTC |
| 14362. | 261261 | Bordeaux, Eric | 9:20-cv-03968-MCR-HTC |
| 14363. | 211765 | Born, Scott | 8:20-cv-58667-MCR-HTC |
| 14364. | 149399 | Bosma, Bradley | 7:20-cv-31403-MCR-HTC |
| 14365. | 149403 | Bourn, Thomas-John | 7:20-cv-31428-MCR-HTC |
| 14366. | 208335 | Bowen, Jessie | 8:20-cv-53236-MCR-HTC |
| 14367. | 208339 | Bowman, Joseph | 8:20-cv-53248-MCR-HTC |
| 14368. | 208340 | Boyd, Albert | 8:20-cv-57679-MCR-HTC |
| 14369. | 208342 | Boyd, Quinton | 8:20-cv-57685-MCR-HTC |
| 14370. | 259054 | Bracken, Jeramy | 9:20-cv-04335-MCR-HTC |
| 14371. | 149421 | Brake, Luke | 7:20-cv-31504-MCR-HTC |
| 14372. | 149424 | Branch, Rummeal | 7:20-cv-31516-MCR-HTC |
| 14373. | 136157 | Braswell, Mark | 3:19-cv-02920-MCR-HTC |
| 14374. | 149434 | Briggs, Andrew | 7:20-cv-31553-MCR-HTC |
| 14375. | 173326 | Briggs, Elliott | 7:20-cv-39951-MCR-HTC |
| 14376. | 156646 | Bright, Randall | 7:20-cv-34317-MCR-HTC |
| 14377. | 208352 | Brinkley, Christopher | 8:20-cv-53263-MCR-HTC |
| 14378. | 208353 | Brinkley, Nico | 8:20-cv-53267-MCR-HTC |
| 14379. | 211778 | Brooks, Gary | 8:20-cv-58693-MCR-HTC |
| 14380. | 173139 | Brooks, Theodore | 7:20-cv-40055-MCR-HTC |
| 14381. | 149449 | Brown, Dwayne | 7:20-cv-31610-MCR-HTC |
| 14382. | 208360 | Brown, Jacob | 8:20-cv-53282-MCR-HTC |
| 14383. | 149453 | Brown, Javier | 7:20-cv-31627-MCR-HTC |
| 14384. | 149454 | Brown, John | 7:20-cv-31632-MCR-HTC |
| 14385. | 192210 | Brown, Thomas | 8:20-cv-27269-MCR-HTC |
| 14386. | 208367 | Brown, Thomas | 8:20-cv-57723-MCR-HTC |
| 14387. | 204189 | Bryan, Christian | 8:20-cv-44555-MCR-HTC |
| 14388. | 205091 | Bryant, Brandon | 8:20-cv-46473-MCR-HTC |
| 14389. | 192212 | Buentello, Daniel | 8:20-cv-27273-MCR-HTC |
| 14390. | 211786 | Burch, Dennis | 8:20-cv-58708-MCR-HTC |
| 14391. | 149493 | Burdette, Michael | 7:20-cv-32011-MCR-HTC |
| 14392. | 149499 | Burkett, Benjamin | 7:20-cv-32037-MCR-HTC |
| 14393. | 149506 | Burns, Rayce | 7:20-cv-32068-MCR-HTC |
| 14394. | 192221 | Bynum, Lionel | 8:20-cv-27310-MCR-HTC |
| 14395. | 208404 | Camacho, Francisco | 8:20-cv-67429-MCR-HTC |
| 14396. | 204776 | Campbell, Johnny | 8:20-cv-45289-MCR-HTC |
| 14397. | 149557 | Cannon, Shane | 7:20-cv-30923-MCR-HTC |
| 14398. | 185437 | Cano, Kijana | 8:20-cv-09105-MCR-HTC |
| 14399. | 136173 | Canty, Jerrick | 3:19-cv-03440-MCR-HTC |

| 14400. | 159357 | Cappuccio, Steven | 7:20-cv-35640-MCR-HTC |
|--------|--------|-------------------|------------------------|
| 14401. | 149569 | Carneke, Jeffery | 7:20-cv-30983-MCR-HTC |
| 14402. | 149570 | Carnes, Lawrence | 7:20-cv-30987-MCR-HTC |
| 14403. | 208413 | Carr, Clarence | 8:20-cv-53402-MCR-HTC |
| 14404. | 189134 | Carrillo, Jacob | 8:20-cv-16640-MCR-HTC |
| 14405. | 330115 | Carrion, Enrique | 7:21-cv-43517-MCR-HTC |
| 14406. | 157085 | Carroll, Thomas | 7:20-cv-34788-MCR-HTC |
| 14407. | 149592 | Carty, Damion | 7:20-cv-31091-MCR-HTC |
| 14408. | 208421 | Casares, Leo | 8:20-cv-53417-MCR-HTC |
| 14409. | 208422 | Casey, Joshua | 8:20-cv-53420-MCR-HTC |
| 14410. | 162436 | Cash, Kevin | 7:20-cv-36554-MCR-HTC |
| 14411. | 136177 | Caster, Keith | 3:19-cv-01906-MCR-HTC |
| 14412. | 149611 | Cawley, John | 7:20-cv-31214-MCR-HTC |
| 14413. | 240650 | Centers, Jesse | 8:20-cv-86538-MCR-HTC |
| 14414. | 208435 | Chapman, Carl | 8:20-cv-53437-MCR-HTC |
| 14415. | 192233 | Chun, Washington | 8:20-cv-27353-MCR-HTC |
| 14416. | 204272 | Church, Donald | 8:20-cv-44814-MCR-HTC |
| 14417. | 211811 | Clapp, Laron | 8:20-cv-58757-MCR-HTC |
| 14418. | 149644 | Clark, Gary | 7:20-cv-31380-MCR-HTC |
| 14419. | 208451 | Clay, Christopher | 8:20-cv-53470-MCR-HTC |
| 14420. | 185450 | Cline, Chad | 8:20-cv-09144-MCR-HTC |
| 14421. | 204518 | Clothier, Joshua | 8:20-cv-45332-MCR-HTC |
| 14422. | 204148 | Coen, Austin | 8:20-cv-44394-MCR-HTC |
| 14423. | 204641 | Cole, Cyrus | 8:20-cv-45662-MCR-HTC |
| 14424. | 161674 | Cole, Michael | 7:20-cv-36084-MCR-HTC |
| 14425. | 192243 | Coleman, Marcus | 8:20-cv-27388-MCR-HTC |
| 14426. | 208464 | Coleman, Martwaun | 8:20-cv-53493-MCR-HTC |
| 14427. | 161197 | Collins, Matthew | 7:20-cv-36031-MCR-HTC |
| 14428. | 221332 | Colon, Jose | 8:20-cv-76987-MCR-HTC |
| 14429. | 162996 | Conde, Gabriel | 7:20-cv-36625-MCR-HTC |
| 14430. | 208473 | Connors, Nathan | 8:20-cv-53511-MCR-HTC |
| 14431. | 192249 | Conrad, Andrea | 8:20-cv-27410-MCR-HTC |
| 14432. | 204608 | Cooper, Bryan | 8:20-cv-45577-MCR-HTC |
| 14433. | 293818 | Cornelius, Davion | 7:21-cv-13145-MCR-HTC |
| 14434. | 204982 | Cote, Andrew | 8:20-cv-45926-MCR-HTC |
| 14435. | 208481 | Cotton, Taylor | 8:20-cv-53525-MCR-HTC |
| 14436. | 159241 | Covalt, William | 7:20-cv-35599-MCR-HTC |
| 14437. | 185458 | Cox, Geoffrey | 8:20-cv-09159-MCR-HTC |
| 14438. | 136196 | Cox, Joseph | 3:19-cv-01819-MCR-HTC |
| 14439. | 149734 | Crabb, Perry | 7:20-cv-31129-MCR-HTC |
| 14440. | 149737 | Craft, Essie | 7:20-cv-31148-MCR-HTC |
| 14441. | 204328 | Crankfield, Thomas | 8:20-cv-44918-MCR-HTC |
| 14442. | 261269 | Crawford, Thomas | 9:20-cv-03975-MCR-HTC |
| 14443. | 204411 | Crofts, Billy | 8:20-cv-45102-MCR-HTC |
| 14444. | 149757 | Cross, Henry | 7:20-cv-31256-MCR-HTC |

| 14445. | 204447 | Crumpacker, Derrick | 8:20-cv-45171-MCR-HTC |
|--------|--------|---------------------|----------------------|
| 14446. | 424284 | Cruz, Hamill | 7:23-cv-03050-MCR-HTC |
| 14447. | 149774 | Curran, Nolan | 7:20-cv-31338-MCR-HTC |
| 14448. | 204293 | Custis, Adrian | 8:20-cv-44857-MCR-HTC |
| 14449. | 136199 | Damian, Izaac | 3:19-cv-01907-MCR-HTC |
| 14450. | 234383 | Daniel, Robert | 8:20-cv-83539-MCR-HTC |
| 14451. | 185465 | Davila, Raul | 8:20-cv-09172-MCR-HTC |
| 14452. | 149797 | Davis, Elbert | 7:20-cv-31642-MCR-HTC |
| 14453. | 211844 | Davis, Eric | 8:20-cv-58823-MCR-HTC |
| 14454. | 149808 | Dawiczyk, Jacob | 7:20-cv-31694-MCR-HTC |
| 14455. | 189033 | Dawson, Dearl | 8:20-cv-16342-MCR-HTC |
| 14456. | 173128 | Daza, Marko | 7:20-cv-39968-MCR-HTC |
| 14457. | 160091 | Deats, Augustine | 7:20-cv-35702-MCR-HTC |
| 14458. | 158308 | Debaun, Cara | 7:20-cv-35055-MCR-HTC |
| 14459. | 233963 | Debnam, Andrew | 8:20-cv-68197-MCR-HTC |
| 14460. | 287155 | Deboard, Timothy | 7:21-cv-08750-MCR-HTC |
| 14461. | 192270 | Del Real, Fernando | 8:20-cv-27488-MCR-HTC |
| 14462. | 208515 | Delagarza, Rogelio | 8:20-cv-53626-MCR-HTC |
| 14463. | 208518 | Delgado, Keith | 8:20-cv-53630-MCR-HTC |
| 14464. | 149830 | Delgado, Lloyd | 7:20-cv-31768-MCR-HTC |
| 14465. | 204848 | Delgado, Miguel | 8:20-cv-45466-MCR-HTC |
| 14466. | 149849 | Denson, Paul | 7:20-cv-31827-MCR-HTC |
| 14467. | 192272 | Denton, James | 8:20-cv-27496-MCR-HTC |
| 14468. | 149862 | Dewitt, Ewen | 7:20-cv-31859-MCR-HTC |
| 14469. | 149869 | Diaz, Joseph | 7:20-cv-31866-MCR-HTC |
| 14470. | 149876 | Dickinson, Jacob | 7:20-cv-31873-MCR-HTC |
| 14471. | 189079 | Dickinson, Robert | 8:20-cv-16463-MCR-HTC |
| 14472. | 208532 | Dickson, Wesley | 8:20-cv-57874-MCR-HTC |
| 14473. | 211853 | Dillman, Matthew | 8:20-cv-58841-MCR-HTC |
| 14474. | 192276 | Dimino, Dominic | 8:20-cv-27510-MCR-HTC |
| 14475. | 208536 | Disilvio, Michael | 8:20-cv-53679-MCR-HTC |
| 14476. | 185477 | Dixon, Robert | 8:20-cv-09198-MCR-HTC |
| 14477. | 164429 | Doll, Brian | 3:19-cv-04851-MCR-HTC |
| 14478. | 208541 | Domerese, Edward | 8:20-cv-53698-MCR-HTC |
| 14479. | 136211 | Doth, Jonathan | 3:19-cv-01820-MCR-HTC |
| 14480. | 149895 | Douglas, Payton | 7:20-cv-31892-MCR-HTC |
| 14481. | 149897 | Dow, James | 7:20-cv-31895-MCR-HTC |
| 14482. | 161813 | Dredge, Justin | 7:20-cv-36247-MCR-HTC |
| 14483. | 204599 | Duncan, Barrious | 8:20-cv-45554-MCR-HTC |
| 14484. | 149921 | Duran, Angelo | 7:20-cv-31981-MCR-HTC |
| 14485. | 159429 | Durham, Jessica | 7:20-cv-35192-MCR-HTC |
| 14486. | 157509 | Dutrisac, Philip | 7:20-cv-35163-MCR-HTC |
| 14487. | 237585 | Dye, Ryan | 8:20-cv-68776-MCR-HTC |
| 14488. | 208560 | Dyer, Zechariah | 8:20-cv-57900-MCR-HTC |
| 14489. | 208563 | Easler, Dwain | 8:20-cv-57902-MCR-HTC |

| 14490. | 393035 | Eberle, Joshua | 3:23-cv-12334-MCR-HTC |
|--------|--------|----------------|----------------------|
| 14491. | 156879 | Elder, Richard | 7:20-cv-34575-MCR-HTC |
| 14492. | 302242 | Elder-Jennings, Dakarai | 7:21-cv-19655-MCR-HTC |
| 14493. | 185486 | Elkins, Michael | 8:20-cv-09214-MCR-HTC |
| 14494. | 204616 | English, Don | 8:20-cv-45593-MCR-HTC |
| 14495. | 149974 | Escalante, Marcos | 7:20-cv-31163-MCR-HTC |
| 14496. | 208581 | Esche, Frederick | 8:20-cv-53792-MCR-HTC |
| 14497. | 208585 | Estrada, Danny | 8:20-cv-53803-MCR-HTC |
| 14498. | 204884 | Estrada, Luis | 8:20-cv-45570-MCR-HTC |
| 14499. | 208590 | Evans, Paul | 8:20-cv-53814-MCR-HTC |
| 14500. | 149993 | Exum, Barry | 7:20-cv-31343-MCR-HTC |
| 14501. | 208599 | Farabaugh, Timothy | 8:20-cv-53826-MCR-HTC |
| 14502. | 161138 | Favara, James | 7:20-cv-35983-MCR-HTC |
| 14503. | 221372 | Felan, Jorge | 8:20-cv-77044-MCR-HTC |
| 14504. | 185497 | Fielding, Cody | 8:20-cv-09236-MCR-HTC |
| 14505. | 205054 | Figueroa, Elias | 8:20-cv-46323-MCR-HTC |
| 14506. | 136227 | Filson, Andre | 3:19-cv-01867-MCR-HTC |
| 14507. | 173076 | Firnhaber, Adam | 7:20-cv-39625-MCR-HTC |
| 14508. | 160742 | Fisher, Matthew | 7:20-cv-35796-MCR-HTC |
| 14509. | 211879 | Fisher, William | 8:20-cv-58892-MCR-HTC |
| 14510. | 159058 | Fletcher, Jordan | 3:19-cv-04869-MCR-HTC |
| 14511. | 208614 | Flores, Angel | 8:20-cv-53843-MCR-HTC |
| 14512. | 163241 | Fluitt-Fowler, Deborah | 7:20-cv-36577-MCR-HTC |
| 14513. | 157606 | Folsom, Johnathon | 7:20-cv-35249-MCR-HTC |
| 14514. | 248215 | Ford, Austyn | 8:20-cv-93978-MCR-HTC |
| 14515. | 208629 | Foster, Ronald | 8:20-cv-53863-MCR-HTC |
| 14516. | 150067 | Foster, Thomas | 7:20-cv-31667-MCR-HTC |
| 14517. | 208630 | Fournet, Colin | 8:20-cv-53864-MCR-HTC |
| 14518. | 163697 | Franck, Kaycee | 7:20-cv-36758-MCR-HTC |
| 14519. | 150080 | Franklin, John | 7:20-cv-31714-MCR-HTC |
| 14520. | 204635 | Franklin, Leo | 8:20-cv-45641-MCR-HTC |
| 14521. | 189041 | Franklin, William | 8:20-cv-16363-MCR-HTC |
| 14522. | 204929 | Frasier, Dale | 8:20-cv-45690-MCR-HTC |
| 14523. | 173184 | Freeman, Patrick | 7:20-cv-40159-MCR-HTC |
| 14524. | 150091 | French, Gary | 7:20-cv-31747-MCR-HTC |
| 14525. | 192305 | Frey, George | 8:20-cv-27595-MCR-HTC |
| 14526. | 136233 | Frey, Luke | 3:19-cv-02169-MCR-HTC |
| 14527. | 208643 | Fricks, Donavan | 8:20-cv-53881-MCR-HTC |
| 14528. | 150094 | Fritsche, Paul | 7:20-cv-31759-MCR-HTC |
| 14529. | 252998 | Galler, David | 8:20-cv-98288-MCR-HTC |
| 14530. | 205006 | Galo, Fabio | 8:20-cv-46068-MCR-HTC |
| 14531. | 192310 | Gan, David | 8:20-cv-27607-MCR-HTC |
| 14532. | 192311 | Garcia, Enrique | 8:20-cv-27609-MCR-HTC |
| 14533. | 189120 | Garcia, Jonathan | 8:20-cv-16590-MCR-HTC |
| 14534. | 150128 | Garcia, Romero | 7:20-cv-31932-MCR-HTC |

| 14535. | 192313 | Garner, James | 8:20-cv-27613-MCR-HTC |
|---|---|---|---|
| 14536. | 211898 | Garnett, Branden | 8:20-cv-58929-MCR-HTC |
| 14537. | 192314 | Garrett, David | 8:20-cv-27615-MCR-HTC |
| 14538. | 150139 | Garrison, Osmond | 7:20-cv-31975-MCR-HTC |
| 14539. | 204717 | Garza, Carlos | 8:20-cv-46034-MCR-HTC |
| 14540. | 163575 | Garza, Eloy | 7:20-cv-37115-MCR-HTC |
| 14541. | 150144 | Gaskin, Damion | 7:20-cv-31998-MCR-HTC |
| 14542. | 185513 | Gazar, Aaron | 8:20-cv-09270-MCR-HTC |
| 14543. | 208668 | Geiger, Josh | 8:20-cv-53919-MCR-HTC |
| 14544. | 352750 | Gelsleichter, Tyler | 3:22-cv-00337-MCR-HTC |
| 14545. | 150157 | George, Armande | 7:20-cv-32050-MCR-HTC |
| 14546. | 188967 | Gianatiempo, Steven | 8:20-cv-15940-MCR-HTC |
| 14547. | 204377 | Gilbert, Stephon | 8:20-cv-44967-MCR-HTC |
| 14548. | 163458 | Gill, Monica | 3:19-cv-04877-MCR-HTC |
| 14549. | 159478 | Gillespie, Christopher | 7:20-cv-35228-MCR-HTC |
| 14550. | 221407 | Gillispie Comstock, Brett | 8:20-cv-77110-MCR-HTC |
| 14551. | 208676 | Glidden, Dana | 8:20-cv-53930-MCR-HTC |
| 14552. | 204506 | Goheen, Joshua | 8:20-cv-45307-MCR-HTC |
| 14553. | 150189 | Goins, Tony | 7:20-cv-32167-MCR-HTC |
| 14554. | 352624 | Goldberg, Patrick | 3:22-cv-00335-MCR-HTC |
| 14555. | 208681 | Gomez, Rudy | 8:20-cv-57994-MCR-HTC |
| 14556. | 161553 | Gonzales, Michael | 7:20-cv-35957-MCR-HTC |
| 14557. | 221411 | Gonzalez, Daniel | 8:20-cv-77118-MCR-HTC |
| 14558. | 233980 | Gonzalez, Kevin | 8:20-cv-68245-MCR-HTC |
| 14559. | 175447 | Goode, Richard | 7:20-cv-39584-MCR-HTC |
| 14560. | 150228 | Goodlett, Jon | 7:20-cv-32314-MCR-HTC |
| 14561. | 173437 | Goodner, Alan | 7:20-cv-39840-MCR-HTC |
| 14562. | 150235 | Gordon, Joseph | 7:20-cv-32339-MCR-HTC |
| 14563. | 208692 | Gore, Kenneth | 8:20-cv-58005-MCR-HTC |
| 14564. | 234328 | Goston, Michael | 8:20-cv-68737-MCR-HTC |
| 14565. | 211906 | Graciani, Anthony | 8:20-cv-58945-MCR-HTC |
| 14566. | 208696 | Grandelli, Angelo | 8:20-cv-53949-MCR-HTC |
| 14567. | 150255 | Grassie, David | 7:20-cv-32405-MCR-HTC |
| 14568. | 175752 | Graves, Eric | 7:20-cv-40812-MCR-HTC |
| 14569. | 208701 | Graves, Geneo | 8:20-cv-53954-MCR-HTC |
| 14570. | 211907 | Graves, Peter | 8:20-cv-58947-MCR-HTC |
| 14571. | 303762 | Grawey, James | 7:21-cv-20859-MCR-HTC |
| 14572. | 221417 | Gray, Bruce | 8:20-cv-77129-MCR-HTC |
| 14573. | 150268 | Green, Jason | 7:20-cv-32452-MCR-HTC |
| 14574. | 150278 | Greene, Leroy | 7:20-cv-32490-MCR-HTC |
| 14575. | 150281 | Gregory, Scott | 7:20-cv-32503-MCR-HTC |
| 14576. | 204802 | Greguras, Michael | 8:20-cv-45345-MCR-HTC |
| 14577. | 150284 | Griffin, Bradford | 7:20-cv-32514-MCR-HTC |
| 14578. | 185521 | Griffy, Fredrick | 8:20-cv-09287-MCR-HTC |
| 14579. | 150290 | Grimsley, James | 7:20-cv-32538-MCR-HTC |

| 14580. | 233985 | Grodzka, Joanna | 8:20-cv-68263-MCR-HTC |
|--------|--------|-----------------|------------------------|
| 14581. | 150294 | Grosos, Justin | 7:20-cv-32553-MCR-HTC |
| 14582. | 150295 | Gross, Irvin | 7:20-cv-32556-MCR-HTC |
| 14583. | 159229 | Guillory, Stanley | 7:20-cv-35593-MCR-HTC |
| 14584. | 208723 | Guthrie, David | 8:20-cv-53967-MCR-HTC |
| 14585. | 204900 | Gutierrez, Heriberto | 8:20-cv-45602-MCR-HTC |
| 14586. | 150320 | Guzman, Andrew | 7:20-cv-32678-MCR-HTC |
| 14587. | 150324 | Hadley, Doug | 7:20-cv-32689-MCR-HTC |
| 14588. | 204171 | Hadlock, Chandler | 8:20-cv-44484-MCR-HTC |
| 14589. | 150326 | Haines, Jerry | 7:20-cv-32695-MCR-HTC |
| 14590. | 192339 | Hale, Jesse | 8:20-cv-27665-MCR-HTC |
| 14591. | 150327 | Hale, Ryan | 7:20-cv-31894-MCR-HTC |
| 14592. | 208727 | Hall, Chandler | 8:20-cv-58040-MCR-HTC |
| 14593. | 150330 | Hall, Christopher | 7:20-cv-31900-MCR-HTC |
| 14594. | 204273 | Hamilton, Wesley | 8:20-cv-44816-MCR-HTC |
| 14595. | 221435 | Hanks, Michael | 8:20-cv-77221-MCR-HTC |
| 14596. | 423775 | Harden, Dontay | 7:23-cv-03229-MCR-HTC |
| 14597. | 221440 | Harmeling, Jonathan | 8:20-cv-77226-MCR-HTC |
| 14598. | 208737 | Harp, Daryl | 8:20-cv-58048-MCR-HTC |
| 14599. | 150360 | Harper, Justin | 7:20-cv-32000-MCR-HTC |
| 14600. | 173243 | Harrell, Stephen | 7:20-cv-39714-MCR-HTC |
| 14601. | 208742 | Harris, Derek | 8:20-cv-65623-MCR-HTC |
| 14602. | 221442 | Harris, Terrance | 8:20-cv-77228-MCR-HTC |
| 14603. | 208743 | Harris, Winston | 8:20-cv-53988-MCR-HTC |
| 14604. | 150371 | Harrison, Justin | 7:20-cv-32040-MCR-HTC |
| 14605. | 208744 | Harrison, Timothy | 8:20-cv-58052-MCR-HTC |
| 14606. | 150374 | Harrod, Antonio | 7:20-cv-32052-MCR-HTC |
| 14607. | 192357 | Hawkins, Randy | 8:20-cv-27701-MCR-HTC |
| 14608. | 150400 | Hayes, Glynn | 7:20-cv-32147-MCR-HTC |
| 14609. | 158361 | Hayles, Nathanael | 7:20-cv-35073-MCR-HTC |
| 14610. | 161302 | Heard, Danyel | 7:20-cv-36156-MCR-HTC |
| 14611. | 160580 | Heinzelmann, William | 7:20-cv-35813-MCR-HTC |
| 14612. | 150416 | Henderson, Edward | 7:20-cv-32191-MCR-HTC |
| 14613. | 188985 | Hendricks, Smith | 8:20-cv-16005-MCR-HTC |
| 14614. | 173296 | Hendricks, Steven | 7:20-cv-39712-MCR-HTC |
| 14615. | 208762 | Hernandez Cabrera, Hector | 8:20-cv-53218-MCR-HTC |
| 14616. | 304004 | Hernandez, Lewis | 7:21-cv-21577-MCR-HTC |
| 14617. | 150442 | Hernandez, Randy | 7:20-cv-32288-MCR-HTC |
| 14618. | 185544 | Hernandez, Sammy | 8:20-cv-09337-MCR-HTC |
| 14619. | 192368 | Herskowitz, Michael | 8:20-cv-26766-MCR-HTC |
| 14620. | 163879 | Hess, Robert | 7:20-cv-37160-MCR-HTC |
| 14621. | 163197 | Hill, Leon | 7:20-cv-36557-MCR-HTC |
| 14622. | 188987 | Hill, Scotty | 8:20-cv-16013-MCR-HTC |
| 14623. | 192373 | Himmelstein, Foster | 8:20-cv-26788-MCR-HTC |
| 14624. | 189071 | Hoff, Timothy | 8:20-cv-16442-MCR-HTC |

| 14625. | 192376 | Holliman, Jerry | 8:20-cv-26803-MCR-HTC |
|--------|--------|-----------------|------------------------|
| 14626. | 150501 | Holt, George | 7:20-cv-32566-MCR-HTC |
| 14627. | 156543 | Holtje, George | 7:20-cv-34147-MCR-HTC |
| 14628. | 156744 | Honeycutt, Randy | 7:20-cv-34414-MCR-HTC |
| 14629. | 150503 | Honeycutt, Thomas | 7:20-cv-32571-MCR-HTC |
| 14630. | 233999 | Horn, Sherrie | 8:20-cv-68318-MCR-HTC |
| 14631. | 163269 | Horne, Mathew | 7:20-cv-36585-MCR-HTC |
| 14632. | 150530 | Howard, Omar | 7:20-cv-31999-MCR-HTC |
| 14633. | 185557 | Hoyt, Kellen | 8:20-cv-09375-MCR-HTC |
| 14634. | 208802 | Hudson, Kevin | 8:20-cv-53320-MCR-HTC |
| 14635. | 204511 | Hugley, Quincy | 8:20-cv-45318-MCR-HTC |
| 14636. | 192386 | Hurley, Beau | 8:20-cv-26848-MCR-HTC |
| 14637. | 185560 | Hurley, Jon | 8:20-cv-09382-MCR-HTC |
| 14638. | 150560 | Husband, Leticia | 7:20-cv-32118-MCR-HTC |
| 14639. | 208820 | Hutchinson, Lorenzo | 8:20-cv-53361-MCR-HTC |
| 14640. | 150570 | Hyers, Kevin | 7:20-cv-32182-MCR-HTC |
| 14641. | 158241 | Irizarry, Rolan | 7:20-cv-35033-MCR-HTC |
| 14642. | 163364 | Jackson, Eric | 7:20-cv-36743-MCR-HTC |
| 14643. | 208829 | Jackson, Floyd | 8:20-cv-53382-MCR-HTC |
| 14644. | 211946 | Jackson, Paul | 8:20-cv-59022-MCR-HTC |
| 14645. | 150617 | James, Dominique | 7:20-cv-32361-MCR-HTC |
| 14646. | 150619 | James, Jessie | 7:20-cv-32367-MCR-HTC |
| 14647. | 163435 | January, Carl | 7:20-cv-36650-MCR-HTC |
| 14648. | 204433 | Jeffries, Ryan | 8:20-cv-45144-MCR-HTC |
| 14649. | 150635 | Jenkins, Joshua | 7:20-cv-32438-MCR-HTC |
| 14650. | 204533 | Jenkins, Victor | 8:20-cv-45362-MCR-HTC |
| 14651. | 173323 | Jenks, Lonnie | 7:20-cv-39927-MCR-HTC |
| 14652. | 160533 | Jeral, Jason | 7:20-cv-35775-MCR-HTC |
| 14653. | 176089 | Johnson, Clara | 3:19-cv-04999-MCR-HTC |
| 14654. | 204261 | Johnson, Terrell | 8:20-cv-44791-MCR-HTC |
| 14655. | 208867 | Jones, Henry | 8:20-cv-53465-MCR-HTC |
| 14656. | 161685 | Jones, Jeron | 7:20-cv-36100-MCR-HTC |
| 14657. | 157418 | Jones, Jerry | 7:20-cv-35082-MCR-HTC |
| 14658. | 234292 | Jones, Matthew | 8:20-cv-68684-MCR-HTC |
| 14659. | 159323 | Jones, Scott | 7:20-cv-35617-MCR-HTC |
| 14660. | 150690 | Jones, Timothy | 7:20-cv-32659-MCR-HTC |
| 14661. | 158576 | Jordan, Michael | 7:20-cv-35196-MCR-HTC |
| 14662. | 185571 | Joyce, Peter | 8:20-cv-09407-MCR-HTC |
| 14663. | 208873 | Judd, Shameta | 8:20-cv-53477-MCR-HTC |
| 14664. | 150708 | Karr, Gary | 7:20-cv-32707-MCR-HTC |
| 14665. | 150711 | Keech, Zachary | 7:20-cv-32713-MCR-HTC |
| 14666. | 192414 | Kenney, Sean | 8:20-cv-26973-MCR-HTC |
| 14667. | 173199 | Keplinger, Matthew | 7:20-cv-39623-MCR-HTC |
| 14668. | 240659 | Kessler, David | 8:20-cv-86542-MCR-HTC |
| 14669. | 136309 | Kever, Christopher | 3:19-cv-01749-MCR-HTC |

| 14670. | 150735 | Kibler, Wesley | 7:20-cv-32190-MCR-HTC |
|--------|--------|----------------|------------------------|
| 14671. | 243597 | Kirksey, Glenell | 8:20-cv-86073-MCR-HTC |
| 14672. | 150751 | Kirt, Jack | 7:20-cv-32257-MCR-HTC |
| 14673. | 204512 | Klobuchar, Glenn | 8:20-cv-45320-MCR-HTC |
| 14674. | 261202 | Kneeland, Ronnie | 9:20-cv-04408-MCR-HTC |
| 14675. | 150757 | Knox, Robert | 7:20-cv-32283-MCR-HTC |
| 14676. | 185581 | Kochuikov, Anthony | 8:20-cv-09429-MCR-HTC |
| 14677. | 150763 | Kolde, Jason | 7:20-cv-32308-MCR-HTC |
| 14678. | 208907 | Koutroubas, Marcus | 8:20-cv-53542-MCR-HTC |
| 14679. | 204803 | Kozak, Michael | 8:20-cv-45347-MCR-HTC |
| 14680. | 204182 | Kozlowsky, Stephen | 8:20-cv-44526-MCR-HTC |
| 14681. | 175543 | Kraus, Peter | 7:20-cv-39983-MCR-HTC |
| 14682. | 211976 | Kreusch, Travis | 8:20-cv-59077-MCR-HTC |
| 14683. | 208915 | Krupp, Johnathon | 8:20-cv-53567-MCR-HTC |
| 14684. | 150782 | Kuhlman, Buddy | 7:20-cv-32371-MCR-HTC |
| 14685. | 161576 | Lacefield, Curtis | 7:20-cv-35981-MCR-HTC |
| 14686. | 150797 | Laferriere, Justin | 7:20-cv-32386-MCR-HTC |
| 14687. | 256783 | Lagiglia, Gino | 8:20-cv-99088-MCR-HTC |
| 14688. | 185588 | Lama-Rodriguez, Omar | 8:20-cv-09446-MCR-HTC |
| 14689. | 221517 | Lambert, Cody | 8:20-cv-77672-MCR-HTC |
| 14690. | 211981 | Lambert, Jeffrey | 8:20-cv-59087-MCR-HTC |
| 14691. | 221519 | Laney, Austin | 8:20-cv-77674-MCR-HTC |
| 14692. | 208931 | Lapage, Steven | 8:20-cv-58173-MCR-HTC |
| 14693. | 211983 | Lapanna, Angelo | 8:20-cv-59091-MCR-HTC |
| 14694. | 150813 | Larmond, Davaughn | 7:20-cv-32478-MCR-HTC |
| 14695. | 208933 | Larry, Jennifer | 8:20-cv-58175-MCR-HTC |
| 14696. | 150814 | Larson, Kenneth | 7:20-cv-32482-MCR-HTC |
| 14697. | 208935 | Lauritson, Trevor | 8:20-cv-53635-MCR-HTC |
| 14698. | 173189 | Lawhorn, Shaloni | 7:20-cv-40170-MCR-HTC |
| 14699. | 208939 | Layana, Gustavo | 8:20-cv-58179-MCR-HTC |
| 14700. | 161430 | Leal, Juan | 7:20-cv-36083-MCR-HTC |
| 14701. | 208942 | Lecompte, Cassie | 8:20-cv-58183-MCR-HTC |
| 14702. | 241997 | Lee, Andrew | 8:20-cv-75842-MCR-HTC |
| 14703. | 175748 | Lee, Bryan | 7:20-cv-40803-MCR-HTC |
| 14704. | 192441 | Legros, Thomas | 8:20-cv-27091-MCR-HTC |
| 14705. | 208947 | Lehosky, Corey | 8:20-cv-58191-MCR-HTC |
| 14706. | 185593 | Leon, Andre | 8:20-cv-09459-MCR-HTC |
| 14707. | 208948 | Leonard, Cody | 8:20-cv-53657-MCR-HTC |
| 14708. | 211992 | Lesieur, Bruce | 8:20-cv-59106-MCR-HTC |
| 14709. | 188973 | Lester, Michael | 8:20-cv-15961-MCR-HTC |
| 14710. | 136327 | Lewis, Arner | 3:19-cv-01873-MCR-HTC |
| 14711. | 136328 | Lewis, Corey | 3:19-cv-01874-MCR-HTC |
| 14712. | 157047 | Lewis, James | 7:20-cv-34742-MCR-HTC |
| 14713. | 163119 | Liggan, Kevin | 7:20-cv-36507-MCR-HTC |
| 14714. | 221534 | Littlefield, Richard | 8:20-cv-77687-MCR-HTC |

| | | | |
|---|---|---|---|
| **14715.** | 212001 | Livsey, Jude | 8:20-cv-58421-MCR-HTC |
| **14716.** | 221536 | Lloyd, Albert | 8:20-cv-77689-MCR-HTC |
| **14717.** | 208963 | Lomas, Gabriel | 8:20-cv-53696-MCR-HTC |
| **14718.** | 150890 | Lopez, Javier | 7:20-cv-32735-MCR-HTC |
| **14719.** | 150892 | Lopez, Jose | 7:20-cv-32739-MCR-HTC |
| **14720.** | 237590 | Love, Andre | 8:20-cv-68780-MCR-HTC |
| **14721.** | 150907 | Lowe, Mark | 7:20-cv-32756-MCR-HTC |
| **14722.** | 162279 | Lozano, Christian | 7:20-cv-36482-MCR-HTC |
| **14723.** | 150910 | Lozano, Paul | 7:20-cv-32759-MCR-HTC |
| **14724.** | 234297 | Lucas, Alphonsa | 8:20-cv-68693-MCR-HTC |
| **14725.** | 150916 | Ludwick, Caleb | 7:20-cv-32765-MCR-HTC |
| **14726.** | 192452 | Luteran, Luke | 8:20-cv-27143-MCR-HTC |
| **14727.** | 204205 | Lyons, Shawn | 8:20-cv-44615-MCR-HTC |
| **14728.** | 150926 | Macias, Felix | 7:20-cv-32775-MCR-HTC |
| **14729.** | 208980 | Macpherson, Zachary | 8:20-cv-58218-MCR-HTC |
| **14730.** | 150936 | Mahabir, Chris | 7:20-cv-32821-MCR-HTC |
| **14731.** | 159764 | Maldonado, Marlon | 7:20-cv-35346-MCR-HTC |
| **14732.** | 156907 | Mankin, Nicholas | 7:20-cv-34625-MCR-HTC |
| **14733.** | 150954 | Manning, Keith | 7:20-cv-32872-MCR-HTC |
| **14734.** | 356223 | Manske, Brian | 3:22-cv-00410-MCR-HTC |
| **14735.** | 175678 | Marburger, Lance | 7:20-cv-40594-MCR-HTC |
| **14736.** | 150956 | Marcum, Anthony | 7:20-cv-32877-MCR-HTC |
| **14737.** | 346176 | Marney, Joshua | 7:21-cv-64626-MCR-HTC |
| **14738.** | 150962 | Marshall, Ernest | 7:20-cv-32893-MCR-HTC |
| **14739.** | 221550 | Martin, Ashley | 8:20-cv-77703-MCR-HTC |
| **14740.** | 189023 | Martin, Erica | 8:20-cv-16143-MCR-HTC |
| **14741.** | 209002 | Martinez, Damion | 8:20-cv-58237-MCR-HTC |
| **14742.** | 212027 | Maxwell, Tom | 8:20-cv-58474-MCR-HTC |
| **14743.** | 204429 | Mayle, Dallas | 8:20-cv-45137-MCR-HTC |
| **14744.** | 159115 | Mcadoo, Thomas | 7:20-cv-35558-MCR-HTC |
| **14745.** | 204642 | Mcbride, Bryan | 8:20-cv-45666-MCR-HTC |
| **14746.** | 151038 | Mcbroom, Brandon | 7:20-cv-33208-MCR-HTC |
| **14747.** | 185618 | Mcclain, Antwain | 8:20-cv-09533-MCR-HTC |
| **14748.** | 221558 | Mccleary, Shawn | 8:20-cv-77711-MCR-HTC |
| **14749.** | 234300 | Mcclure, Jeremy | 8:20-cv-68699-MCR-HTC |
| **14750.** | 151048 | Mccluskey, James | 7:20-cv-33376-MCR-HTC |
| **14751.** | 212030 | Mccracken, Robert | 8:20-cv-58480-MCR-HTC |
| **14752.** | 209019 | Mcdaniel, Kelly | 8:20-cv-53820-MCR-HTC |
| **14753.** | 151055 | Mcdonald, Franklin | 7:20-cv-33407-MCR-HTC |
| **14754.** | 151056 | Mcdonald, Rolf | 7:20-cv-33413-MCR-HTC |
| **14755.** | 151068 | Mcguire, Thomas | 7:20-cv-33488-MCR-HTC |
| **14756.** | 209028 | Mcintire, Lee | 8:20-cv-53837-MCR-HTC |
| **14757.** | 151074 | Mckain, Dustin | 7:20-cv-33522-MCR-HTC |
| **14758.** | 160550 | Mckinney, Phillip | 7:20-cv-35791-MCR-HTC |
| **14759.** | 136347 | Mckinney-Brown, Michael | 3:19-cv-02899-MCR-HTC |

| 14760. | 204195 | Mckinnon, Lynette | 8:20-cv-44577-MCR-HTC |
|--------|--------|-------------------|-----------------------|
| 14761. | 151081 | Mclean, Daniel | 7:20-cv-33559-MCR-HTC |
| 14762. | 151083 | Mcmillan, Thomas | 7:20-cv-33571-MCR-HTC |
| 14763. | 136351 | Melendez, Andrew | 3:19-cv-03721-MCR-HTC |
| 14764. | 188947 | Mellers, Kevin | 8:20-cv-15867-MCR-HTC |
| 14765. | 248260 | Metelus, Stevenson | 8:20-cv-86773-MCR-HTC |
| 14766. | 136355 | Meyer, Amanda | 3:19-cv-02670-MCR-HTC |
| 14767. | 151112 | Meyer, Dustin | 7:20-cv-33765-MCR-HTC |
| 14768. | 204590 | Miller, Delano | 8:20-cv-45526-MCR-HTC |
| 14769. | 212038 | Miller, Josiah | 8:20-cv-58497-MCR-HTC |
| 14770. | 151141 | Mills, Kevin | 7:20-cv-32845-MCR-HTC |
| 14771. | 192491 | Misso, Justin | 8:20-cv-27313-MCR-HTC |
| 14772. | 151153 | Mitchum, Tyrie | 7:20-cv-32878-MCR-HTC |
| 14773. | 173410 | Molina Andujar, Nathaniel | 7:20-cv-40183-MCR-HTC |
| 14774. | 151166 | Montgomery, Cecil | 7:20-cv-32908-MCR-HTC |
| 14775. | 173175 | Montgomery, Grant | 7:20-cv-40139-MCR-HTC |
| 14776. | 204500 | Moog, Zachary | 8:20-cv-45291-MCR-HTC |
| 14777. | 151178 | Moore, Charlestine | 7:20-cv-32966-MCR-HTC |
| 14778. | 221577 | Moore, Daniel | 8:20-cv-77918-MCR-HTC |
| 14779. | 175751 | Moore, Marshon | 7:20-cv-40810-MCR-HTC |
| 14780. | 151184 | Moore, Quintine | 7:20-cv-32988-MCR-HTC |
| 14781. | 192495 | Moore, Rashad | 8:20-cv-27327-MCR-HTC |
| 14782. | 173365 | Morales, Phillip | 7:20-cv-40109-MCR-HTC |
| 14783. | 204119 | Morel, Daniel | 8:20-cv-44847-MCR-HTC |
| 14784. | 209074 | Morgan, Jason | 8:20-cv-53894-MCR-HTC |
| 14785. | 151202 | Morris, Richard | 7:20-cv-33077-MCR-HTC |
| 14786. | 209078 | Morrison, Clarence | 8:20-cv-53901-MCR-HTC |
| 14787. | 151205 | Morrow, Dexter | 7:20-cv-33093-MCR-HTC |
| 14788. | 160636 | Morton, Donte | 3:19-cv-04860-MCR-HTC |
| 14789. | 268614 | Moss, Arnold | 9:20-cv-08774-MCR-HTC |
| 14790. | 158855 | Mount, Brian | 7:20-cv-35382-MCR-HTC |
| 14791. | 239773 | Mowery, Donald | 8:20-cv-82661-MCR-HTC |
| 14792. | 151216 | Muhammad, Aaliyah | 7:20-cv-33225-MCR-HTC |
| 14793. | 151241 | Musgrove, Ernest | 7:20-cv-33326-MCR-HTC |
| 14794. | 151247 | Nail, Ryan | 7:20-cv-33344-MCR-HTC |
| 14795. | 136371 | Nations, Gary | 3:19-cv-03163-MCR-HTC |
| 14796. | 151255 | Neal, Mickey | 7:20-cv-33373-MCR-HTC |
| 14797. | 221590 | Nelems, Willie | 8:20-cv-77986-MCR-HTC |
| 14798. | 258540 | Nesby, Larry | 8:20-cv-99189-MCR-HTC |
| 14799. | 209106 | Newkirk, Dennis | 8:20-cv-53946-MCR-HTC |
| 14800. | 221593 | Nicholson-Campbell, Nicole | 8:20-cv-77992-MCR-HTC |
| 14801. | 151284 | Nicolini, Philip | 7:20-cv-33562-MCR-HTC |
| 14802. | 163195 | Nilson, Tristan | 7:20-cv-36556-MCR-HTC |
| 14803. | 151289 | Nixon, Joshua | 7:20-cv-33590-MCR-HTC |
| 14804. | 151292 | Nolen, Montoreus | 7:20-cv-33608-MCR-HTC |

| 14805. | 151293 | Nolff, Coty | 7:20-cv-33613-MCR-HTC |
|---|---|---|---|
| 14806. | 151299 | Norris, Tyler | 7:20-cv-33646-MCR-HTC |
| 14807. | 151305 | Nowosielski, Zachary | 7:20-cv-33670-MCR-HTC |
| 14808. | 175512 | Obioha, Nnana | 7:20-cv-39900-MCR-HTC |
| 14809. | 151310 | O'Brien, Jacob | 7:20-cv-33683-MCR-HTC |
| 14810. | 163268 | O'Bryant, Jermaine | 7:20-cv-36584-MCR-HTC |
| 14811. | 303751 | Ocampo, James | 7:21-cv-20855-MCR-HTC |
| 14812. | 136376 | Ocasio, Nelson | 3:19-cv-01964-MCR-HTC |
| 14813. | 192518 | Ochs, Michael | 8:20-cv-27409-MCR-HTC |
| 14814. | 151319 | Oldham, Charles | 7:20-cv-33716-MCR-HTC |
| 14815. | 173174 | Olds, Vonceil | 7:20-cv-40137-MCR-HTC |
| 14816. | 151322 | Olivas, Steven | 7:20-cv-33727-MCR-HTC |
| 14817. | 209134 | Oliver, Randy | 8:20-cv-53978-MCR-HTC |
| 14818. | 151326 | Olson, Steven | 7:20-cv-33741-MCR-HTC |
| 14819. | 221600 | O'Neil, Robert | 8:20-cv-78001-MCR-HTC |
| 14820. | 157833 | Orozco, Jose | 7:20-cv-35413-MCR-HTC |
| 14821. | 241994 | Ortega, Eric | 8:20-cv-75828-MCR-HTC |
| 14822. | 189068 | Ortiz, Steven | 8:20-cv-16434-MCR-HTC |
| 14823. | 151344 | Ott, Tom | 7:20-cv-32951-MCR-HTC |
| 14824. | 185664 | Owens, Kenneth | 8:20-cv-09672-MCR-HTC |
| 14825. | 209148 | Pachecano, Richard | 8:20-cv-54002-MCR-HTC |
| 14826. | 185666 | Parana, Corey | 8:20-cv-09679-MCR-HTC |
| 14827. | 151366 | Parker, Casey | 7:20-cv-33057-MCR-HTC |
| 14828. | 173238 | Parker, Marqusis | 7:20-cv-39702-MCR-HTC |
| 14829. | 192531 | Parnell, Stephen | 8:20-cv-27457-MCR-HTC |
| 14830. | 234039 | Parson, Alex | 8:20-cv-68466-MCR-HTC |
| 14831. | 204528 | Paschal, Arron | 8:20-cv-45352-MCR-HTC |
| 14832. | 364986 | Patel, Hiren | 3:22-cv-09713-MCR-HTC |
| 14833. | 161707 | Patrick, Mark | 7:20-cv-36147-MCR-HTC |
| 14834. | 221606 | Patterson, Ron | 8:20-cv-78007-MCR-HTC |
| 14835. | 136387 | Perez, Angel | 3:19-cv-01879-MCR-HTC |
| 14836. | 204317 | Perkins, Leonard | 8:20-cv-44906-MCR-HTC |
| 14837. | 209180 | Perry, Rory | 8:20-cv-58325-MCR-HTC |
| 14838. | 189012 | Petkus, Benjamin | 8:20-cv-16103-MCR-HTC |
| 14839. | 163360 | Petties, Anthony | 7:20-cv-36735-MCR-HTC |
| 14840. | 151426 | Phenomenal, Vincent | 7:20-cv-33313-MCR-HTC |
| 14841. | 221616 | Phinney, Khamari | 8:20-cv-78017-MCR-HTC |
| 14842. | 185676 | Pickett, Billy | 8:20-cv-09710-MCR-HTC |
| 14843. | 151433 | Pickett, Kyle | 7:20-cv-33334-MCR-HTC |
| 14844. | 212080 | Pinson, Donnie | 8:20-cv-58583-MCR-HTC |
| 14845. | 204887 | Pisel, Michael | 8:20-cv-45576-MCR-HTC |
| 14846. | 151447 | Pittman, Barry | 7:20-cv-33314-MCR-HTC |
| 14847. | 240635 | Pizano, Jessie | 8:20-cv-86530-MCR-HTC |
| 14848. | 162055 | Poitevin, Gregory | 7:20-cv-36109-MCR-HTC |
| 14849. | 250686 | Ponder, Aaron | 8:20-cv-86809-MCR-HTC |

| 14850. | 209209 | Poole, Scott | 8:20-cv-54194-MCR-HTC |
|--------|--------|--------------|------------------------|
| 14851. | 161592 | Popescu, Tomas | 7:20-cv-36008-MCR-HTC |
| 14852. | 185680 | Porter, Bradley | 8:20-cv-09723-MCR-HTC |
| 14853. | 151460 | Porter, Fred | 7:20-cv-33357-MCR-HTC |
| 14854. | 151462 | Porterfield, Joseph | 7:20-cv-33367-MCR-HTC |
| 14855. | 151467 | Poulin, Shana | 7:20-cv-33388-MCR-HTC |
| 14856. | 136402 | Prater, Daniel | 3:19-cv-01911-MCR-HTC |
| 14857. | 161315 | Price, Dena | 7:20-cv-35992-MCR-HTC |
| 14858. | 185685 | Puckett, Gregory | 8:20-cv-09046-MCR-HTC |
| 14859. | 209224 | Puckett, Richard | 8:20-cv-54236-MCR-HTC |
| 14860. | 221631 | Puente, Richard | 8:20-cv-78032-MCR-HTC |
| 14861. | 136408 | Pugh, Oliver | 3:19-cv-03738-MCR-HTC |
| 14862. | 161500 | Putnam, Thomas | 7:20-cv-36239-MCR-HTC |
| 14863. | 261508 | Pyles, Henry | 9:20-cv-03990-MCR-HTC |
| 14864. | 151503 | Quinones, Carlos | 7:20-cv-33824-MCR-HTC |
| 14865. | 204235 | Quisido, Arlan | 8:20-cv-44728-MCR-HTC |
| 14866. | 204696 | Rabalais, Jonathan | 8:20-cv-45911-MCR-HTC |
| 14867. | 173270 | Ramirez, Joel | 7:20-cv-39778-MCR-HTC |
| 14868. | 289356 | Rasoully, Shafiaullah | 7:21-cv-09420-MCR-HTC |
| 14869. | 151541 | Rast, Kevin | 7:20-cv-34002-MCR-HTC |
| 14870. | 189037 | Ratliff, Matthew | 8:20-cv-16353-MCR-HTC |
| 14871. | 209243 | Redd, Donell | 8:20-cv-54289-MCR-HTC |
| 14872. | 204292 | Redmond, Jonathan | 8:20-cv-44854-MCR-HTC |
| 14873. | 151552 | Reed, Shavon | 7:20-cv-34083-MCR-HTC |
| 14874. | 209250 | Reed, Tyran | 8:20-cv-58351-MCR-HTC |
| 14875. | 209251 | Reese, Christina | 8:20-cv-58352-MCR-HTC |
| 14876. | 209252 | Reeves, Jed | 8:20-cv-54304-MCR-HTC |
| 14877. | 204181 | Reinoso, David | 8:20-cv-44522-MCR-HTC |
| 14878. | 159304 | Rendon, Felix | 7:20-cv-35607-MCR-HTC |
| 14879. | 173232 | Reynolds, Contrevious | 7:20-cv-39664-MCR-HTC |
| 14880. | 151569 | Reynolds, John | 7:20-cv-34208-MCR-HTC |
| 14881. | 161941 | Rezac, Brian | 7:20-cv-36169-MCR-HTC |
| 14882. | 353599 | Rhine, James | 3:22-cv-00340-MCR-HTC |
| 14883. | 151573 | Rice, Christopher | 7:20-cv-34242-MCR-HTC |
| 14884. | 160985 | Richards, Donald | 7:20-cv-35932-MCR-HTC |
| 14885. | 209263 | Richards, Jacob | 8:20-cv-54339-MCR-HTC |
| 14886. | 185698 | Richards, Kevin | 8:20-cv-09990-MCR-HTC |
| 14887. | 151580 | Ridgeway, David | 7:20-cv-34453-MCR-HTC |
| 14888. | 151582 | Rienstra, Dwight | 7:20-cv-34465-MCR-HTC |
| 14889. | 204928 | Ritter, Robert | 8:20-cv-45686-MCR-HTC |
| 14890. | 136418 | Rivadeneira, Robert | 3:19-cv-03566-MCR-HTC |
| 14891. | 209273 | Rivera, Juan | 8:20-cv-54366-MCR-HTC |
| 14892. | 221653 | Robbins, Christopher | 8:20-cv-78053-MCR-HTC |
| 14893. | 151609 | Robbins, Jason | 7:20-cv-34591-MCR-HTC |
| 14894. | 136424 | Roberts, Charles | 3:19-cv-03722-MCR-HTC |

| 14895. | 192566 | Robertson, Damion | 8:20-cv-27574-MCR-HTC |
|---|---|---|---|
| 14896. | 136427 | Robinson, Orane | 3:19-cv-03567-MCR-HTC |
| 14897. | 151631 | Robinson, Thomas | 7:20-cv-34686-MCR-HTC |
| 14898. | 204151 | Rodriguez, Angel | 8:20-cv-44406-MCR-HTC |
| 14899. | 151653 | Rodriguez, Joseph | 7:20-cv-34738-MCR-HTC |
| 14900. | 175717 | Rogers, Oliver | 7:20-cv-40729-MCR-HTC |
| 14901. | 212113 | Rohe, Stephen | 8:20-cv-58650-MCR-HTC |
| 14902. | 151686 | Rosas, Christopher | 7:20-cv-34826-MCR-HTC |
| 14903. | 173261 | Rose, Eathon | 7:20-cv-39756-MCR-HTC |
| 14904. | 151693 | Rossborough, Kyle | 7:20-cv-34866-MCR-HTC |
| 14905. | 151695 | Rougeau, Sandra | 7:20-cv-34870-MCR-HTC |
| 14906. | 260883 | Rowen, Gregory | 9:20-cv-04379-MCR-HTC |
| 14907. | 204185 | Rubio, Joseph | 8:20-cv-44539-MCR-HTC |
| 14908. | 151714 | Rushing, Mathew | 7:20-cv-34906-MCR-HTC |
| 14909. | 192579 | Russell, Matthew | 8:20-cv-27606-MCR-HTC |
| 14910. | 209324 | Russell-William, Aquanetta | 8:20-cv-54497-MCR-HTC |
| 14911. | 185713 | Russo, Colin | 8:20-cv-10005-MCR-HTC |
| 14912. | 185715 | Rutledge, Matthew | 8:20-cv-10007-MCR-HTC |
| 14913. | 212123 | Ryan, Taylor | 8:20-cv-58670-MCR-HTC |
| 14914. | 192580 | Sadler, Gregory | 8:20-cv-27608-MCR-HTC |
| 14915. | 209331 | Salazar, Jesse | 8:20-cv-54505-MCR-HTC |
| 14916. | 234056 | Saltos, Michael | 8:20-cv-68548-MCR-HTC |
| 14917. | 173078 | Sanchez Frias, Boile | 7:20-cv-39634-MCR-HTC |
| 14918. | 175469 | Sanchez, Ivan | 7:20-cv-39713-MCR-HTC |
| 14919. | 209340 | Sanchez, Reynaldo | 8:20-cv-54513-MCR-HTC |
| 14920. | 209347 | Santafede, Eric | 8:20-cv-58379-MCR-HTC |
| 14921. | 163986 | Scarnato, Jaeson | 7:20-cv-36862-MCR-HTC |
| 14922. | 161160 | Schmieder, Corey | 7:20-cv-36001-MCR-HTC |
| 14923. | 136436 | Schrecongost, Jake | 3:19-cv-02666-MCR-HTC |
| 14924. | 151803 | Scoggins, Kenneth | 7:20-cv-33549-MCR-HTC |
| 14925. | 136439 | Seals, Charles | 3:19-cv-01771-MCR-HTC |
| 14926. | 204620 | Seigrist, Jason | 8:20-cv-45601-MCR-HTC |
| 14927. | 151822 | Sessons, Sean | 7:20-cv-33654-MCR-HTC |
| 14928. | 204652 | Severn, Michel | 8:20-cv-45707-MCR-HTC |
| 14929. | 205047 | Shafiei, Saviz | 8:20-cv-46294-MCR-HTC |
| 14930. | 175524 | Shaw, Bruce | 7:20-cv-39937-MCR-HTC |
| 14931. | 204824 | Shearer, Gregory | 8:20-cv-45396-MCR-HTC |
| 14932. | 175502 | Sheppard, Michael | 7:20-cv-39825-MCR-HTC |
| 14933. | 159439 | Sherman, Chad | 7:20-cv-35201-MCR-HTC |
| 14934. | 151849 | Shreves, Kevin | 7:20-cv-33759-MCR-HTC |
| 14935. | 151853 | Sialega, Tuiavau | 7:20-cv-33775-MCR-HTC |
| 14936. | 163734 | Sides, Trevor | 7:20-cv-36784-MCR-HTC |
| 14937. | 151856 | Siegman, Shaughn | 7:20-cv-33787-MCR-HTC |
| 14938. | 170166 | Sielaff, William | 3:19-cv-04917-MCR-HTC |
| 14939. | 151857 | Sienkiewicz, Nicholas | 7:20-cv-33861-MCR-HTC |

| 14940. | 221688 | Simmons, Anthony | 8:20-cv-78091-MCR-HTC |
|---|---|---|---|
| 14941. | 163257 | Simmons, Darriney | 7:20-cv-36580-MCR-HTC |
| 14942. | 221690 | Singleterry, Hector | 8:20-cv-78096-MCR-HTC |
| 14943. | 209384 | Sinsel, Thomas | 8:20-cv-58392-MCR-HTC |
| 14944. | 151890 | Skelton, Jasmin | 7:20-cv-34006-MCR-HTC |
| 14945. | 151892 | Skinner, Michael | 7:20-cv-34022-MCR-HTC |
| 14946. | 175619 | Smith, Charles | 7:20-cv-40388-MCR-HTC |
| 14947. | 185735 | Smith, Charles | 8:20-cv-10027-MCR-HTC |
| 14948. | 136449 | Smith, Jason | 3:19-cv-02222-MCR-HTC |
| 14949. | 173430 | Smith, Jasper | 7:20-cv-39822-MCR-HTC |
| 14950. | 212155 | Smith, Jerry | 8:20-cv-58735-MCR-HTC |
| 14951. | 151959 | Spellman, Thomas | 7:20-cv-33498-MCR-HTC |
| 14952. | 192613 | Spinuzza, Salvatore | 8:20-cv-27674-MCR-HTC |
| 14953. | 209421 | Spohn, Jarrod | 8:20-cv-58403-MCR-HTC |
| 14954. | 173135 | Springer, James | 7:20-cv-40019-MCR-HTC |
| 14955. | 151965 | Sproul, Russell | 7:20-cv-33531-MCR-HTC |
| 14956. | 234069 | Spurgeon, Tyler | 8:20-cv-68568-MCR-HTC |
| 14957. | 209427 | Stabler, Michael | 8:20-cv-58405-MCR-HTC |
| 14958. | 192614 | Stalions, Samuel | 8:20-cv-27676-MCR-HTC |
| 14959. | 136457 | Stallard, Malcolm | 3:19-cv-03725-MCR-HTC |
| 14960. | 151976 | Stann, Jacob | 7:20-cv-33586-MCR-HTC |
| 14961. | 234070 | Stephens, Trevierre | 8:20-cv-68570-MCR-HTC |
| 14962. | 151989 | Stephenson, William | 7:20-cv-33735-MCR-HTC |
| 14963. | 209436 | Sterling, Raymond | 8:20-cv-54565-MCR-HTC |
| 14964. | 209442 | Stidham, Ron | 8:20-cv-54571-MCR-HTC |
| 14965. | 173400 | Stier, Lawrence | 7:20-cv-40173-MCR-HTC |
| 14966. | 204406 | Stith, David | 8:20-cv-45093-MCR-HTC |
| 14967. | 192618 | Stofila, Matthew | 8:20-cv-27684-MCR-HTC |
| 14968. | 212172 | Strong, Stig | 8:20-cv-58768-MCR-HTC |
| 14969. | 209454 | Stucker, Seth | 8:20-cv-65636-MCR-HTC |
| 14970. | 175478 | Suero, Anthony | 7:20-cv-39739-MCR-HTC |
| 14971. | 175613 | Sullivan, Anthony | 7:20-cv-40367-MCR-HTC |
| 14972. | 234071 | Surovec, Andrew | 8:20-cv-68573-MCR-HTC |
| 14973. | 152053 | Suviaz, Greg | 7:20-cv-33994-MCR-HTC |
| 14974. | 175566 | Swihart, Ryan | 7:20-cv-40047-MCR-HTC |
| 14975. | 173121 | Tedder, Crysti | 7:20-cv-39905-MCR-HTC |
| 14976. | 163906 | Terlaje, James | 7:20-cv-37193-MCR-HTC |
| 14977. | 161337 | Terro, Jacob | 7:20-cv-36000-MCR-HTC |
| 14978. | 234073 | Thacker, Joshua | 8:20-cv-68579-MCR-HTC |
| 14979. | 204208 | Thomas, Tarik | 8:20-cv-44628-MCR-HTC |
| 14980. | 159954 | Thompson, Anthony | 7:20-cv-35653-MCR-HTC |
| 14981. | 209487 | Thompson, Leslie | 8:20-cv-54618-MCR-HTC |
| 14982. | 204749 | Thomton, Mark | 8:20-cv-46228-MCR-HTC |
| 14983. | 336368 | Thornton, Eric | 7:21-cv-54416-MCR-HTC |
| 14984. | 209492 | Thornton, Justin | 8:20-cv-54621-MCR-HTC |

| 14985. | 160448 | Thrasher, Blake | 7:20-cv-35890-MCR-HTC |
|---|---|---|---|
| 14986. | 192647 | Threet, Nathan | 8:20-cv-27731-MCR-HTC |
| 14987. | 152139 | Tisby, Barry | 7:20-cv-33976-MCR-HTC |
| 14988. | 221737 | Toledo, Troy | 8:20-cv-78334-MCR-HTC |
| 14989. | 192650 | Tomarchio, Bruce | 8:20-cv-27734-MCR-HTC |
| 14990. | 152148 | Toney, Michael | 7:20-cv-34042-MCR-HTC |
| 14991. | 175800 | Torres, Jonathan | 7:20-cv-41008-MCR-HTC |
| 14992. | 221742 | Trayer, Charles | 8:20-cv-78339-MCR-HTC |
| 14993. | 209514 | Treaster, Ronnie | 8:20-cv-54636-MCR-HTC |
| 14994. | 136474 | Tremble, Xavier | 3:19-cv-01889-MCR-HTC |
| 14995. | 152170 | Trevino, Victor | 7:20-cv-34232-MCR-HTC |
| 14996. | 192652 | Trudell, Paul | 8:20-cv-27736-MCR-HTC |
| 14997. | 212186 | Tubb, Joseph | 8:20-cv-58796-MCR-HTC |
| 14998. | 192653 | Tucker, Bryan | 8:20-cv-27737-MCR-HTC |
| 14999. | 173213 | Underwood, Jonathan | 7:20-cv-39641-MCR-HTC |
| 15000. | 158400 | Valdez, David | 7:20-cv-35085-MCR-HTC |
| 15001. | 152203 | Valdez, Eduardo | 7:20-cv-34494-MCR-HTC |
| 15002. | 152205 | Valencia, Leighton | 7:20-cv-34507-MCR-HTC |
| 15003. | 189093 | Valletta, Michael | 8:20-cv-16500-MCR-HTC |
| 15004. | 163537 | Vandorn, Jeffrey | 7:20-cv-37078-MCR-HTC |
| 15005. | 185766 | Vargas, Jonathan | 8:20-cv-10090-MCR-HTC |
| 15006. | 212196 | Vaughn, David | 8:20-cv-58816-MCR-HTC |
| 15007. | 221750 | Vazquez, Ivan | 8:20-cv-78346-MCR-HTC |
| 15008. | 152223 | Venecia, Johnny | 7:20-cv-34603-MCR-HTC |
| 15009. | 209551 | Viramontes, Noe | 8:20-cv-65638-MCR-HTC |
| 15010. | 136481 | Voisine, Steven | 3:19-cv-03727-MCR-HTC |
| 15011. | 204836 | Voreis, Bryanna | 8:20-cv-45431-MCR-HTC |
| 15012. | 221760 | Wagner, Kenya | 8:20-cv-78715-MCR-HTC |
| 15013. | 152252 | Walker, Chandler | 7:20-cv-34740-MCR-HTC |
| 15014. | 209564 | Wallace, Damon | 8:20-cv-54694-MCR-HTC |
| 15015. | 152258 | Wallace, Daniel | 7:20-cv-34758-MCR-HTC |
| 15016. | 221763 | Wallace, Trenton | 8:20-cv-78720-MCR-HTC |
| 15017. | 204716 | Waller, Lance | 8:20-cv-46028-MCR-HTC |
| 15018. | 221764 | Walton, Joseph | 8:20-cv-78722-MCR-HTC |
| 15019. | 175719 | Walz, Brian | 7:20-cv-40732-MCR-HTC |
| 15020. | 157382 | Ward, Robert | 7:20-cv-35062-MCR-HTC |
| 15021. | 185775 | Warren, Jana | 8:20-cv-10110-MCR-HTC |
| 15022. | 185777 | Washington, Pauletta | 8:20-cv-10114-MCR-HTC |
| 15023. | 152280 | Watson, Amos | 7:20-cv-34821-MCR-HTC |
| 15024. | 234313 | Watson, Raymond | 8:20-cv-68723-MCR-HTC |
| 15025. | 204408 | Weaver, Collin | 8:20-cv-45096-MCR-HTC |
| 15026. | 234086 | Webb, Brian | 8:20-cv-68617-MCR-HTC |
| 15027. | 209580 | Werner, Daniel | 8:20-cv-54716-MCR-HTC |
| 15028. | 152316 | Whatley, Travis | 7:20-cv-34947-MCR-HTC |
| 15029. | 221770 | Wheeless, Matthew | 8:20-cv-78734-MCR-HTC |

| 15030. | 152319 | Whitbeck, Joshua | 7:20-cv-34950-MCR-HTC |
|--------|--------|------------------|------------------------|
| 15031. | 152321 | White, Anthony | 7:20-cv-34952-MCR-HTC |
| 15032. | 204814 | Wickel, Cody | 8:20-cv-45368-MCR-HTC |
| 15033. | 192689 | Willeford, Kurt | 8:20-cv-27773-MCR-HTC |
| 15034. | 212220 | Williams, Edwin | 8:20-cv-58865-MCR-HTC |
| 15035. | 363044 | Williams, Kenneth | 3:22-cv-08250-MCR-HTC |
| 15036. | 425571 | Williams, Patrick | 7:23-cv-01998-MCR-HTC |
| 15037. | 212224 | Williams, Thomenthian | 8:20-cv-58873-MCR-HTC |
| 15038. | 261509 | Williamson, Dane | 9:20-cv-03991-MCR-HTC |
| 15039. | 152384 | Wilson, George | 7:20-cv-34258-MCR-HTC |
| 15040. | 192706 | Wilson, Jakeem | 8:20-cv-27790-MCR-HTC |
| 15041. | 152389 | Wilson, Justin | 7:20-cv-34459-MCR-HTC |
| 15042. | 189136 | Wilson, Larence | 8:20-cv-16648-MCR-HTC |
| 15043. | 152394 | Wilson, Tevin | 7:20-cv-34171-MCR-HTC |
| 15044. | 175805 | Windham, William | 7:20-cv-41033-MCR-HTC |
| 15045. | 152398 | Winkelhorst, Dallas | 7:20-cv-34203-MCR-HTC |
| 15046. | 152405 | Wisley, Travis | 7:20-cv-34263-MCR-HTC |
| 15047. | 152409 | Wolf, Nicholas | 7:20-cv-34290-MCR-HTC |
| 15048. | 152424 | Works, Jerell | 7:20-cv-34369-MCR-HTC |
| 15049. | 173350 | Yanez, Steven | 7:20-cv-40081-MCR-HTC |
| 15050. | 152439 | Yarger, Brian | 7:20-cv-34419-MCR-HTC |
| 15051. | 192717 | Yeates, Xavier | 8:20-cv-27801-MCR-HTC |
| 15052. | 152448 | Younce, Daniel | 7:20-cv-35094-MCR-HTC |
| 15053. | 209652 | Zambrana, Rembert | 8:20-cv-65642-MCR-HTC |
| 15054. | 152462 | Zapata, Andres | 7:20-cv-35150-MCR-HTC |
| 15055. | 234094 | Zender, Joshua | 8:20-cv-68637-MCR-HTC |
| 15056. | 209657 | Zimmerman, Michael | 8:20-cv-54865-MCR-HTC |
| 15057. | 209659 | Zook, Erick | 8:20-cv-58526-MCR-HTC |
| 15058. | 4933 | Hamilton, Chance | 7:20-cv-00257-MCR-HTC |
| 15059. | 4947 | King, Michael | 7:20-cv-00279-MCR-HTC |
| 15060. | 144292 | Kimball, Kenneth | 3:19-cv-02086-MCR-HTC |
| 15061. | 144310 | Moore, Joshua | 3:19-cv-03449-MCR-HTC |
| 15062. | 197725 | Alexander, Brandon | 8:20-cv-60393-MCR-HTC |
| 15063. | 197731 | Delorey, James | 8:20-cv-61234-MCR-HTC |
| 15064. | 260871 | Elam, Anthony | 9:20-cv-04370-MCR-HTC |
| 15065. | 197735 | Faircloth, Bradford | 8:20-cv-61248-MCR-HTC |
| 15066. | 179676 | Richardson, Darrell | 8:20-cv-41178-MCR-HTC |
| 15067. | 179678 | Simmons, Dominique | 8:20-cv-41184-MCR-HTC |
| 15068. | 179679 | Stewart, Ryan | 8:20-cv-41187-MCR-HTC |
| 15069. | 197757 | Tiemann, Larry | 8:20-cv-61330-MCR-HTC |
| 15070. | 95388 | Adoyi, Anas | 7:20-cv-21646-MCR-HTC |
| 15071. | 185799 | Alfatlawi, Khudair | 7:20-cv-95551-MCR-HTC |
| 15072. | 253043 | Arenas, Carlos | 8:20-cv-96692-MCR-HTC |
| 15073. | 197962 | Beck, Michael | 8:20-cv-41225-MCR-HTC |
| 15074. | 168906 | Bennett, James | 7:20-cv-38740-MCR-HTC |

| 15075. | 77854 | Boley, Levi | 8:20-cv-34884-MCR-HTC |
|--------|-------|-------------|------------------------|
| 15076. | 96228 | Brewster, Marshall | 7:20-cv-36316-MCR-HTC |
| 15077. | 185812 | Burford, Leroy | 7:20-cv-95613-MCR-HTC |
| 15078. | 197968 | Burgos Ortiz, Carlos | 8:20-cv-41229-MCR-HTC |
| 15079. | 175851 | Cadena De Lara, Aram | 7:20-cv-41156-MCR-HTC |
| 15080. | 146270 | Campbell, Alicia | 7:20-cv-30465-MCR-HTC |
| 15081. | 96240 | Cheek, Anthony | 7:20-cv-36325-MCR-HTC |
| 15082. | 185818 | Coronel, Fernando | 7:20-cv-95641-MCR-HTC |
| 15083. | 96011 | Davis, Benjamin | 7:20-cv-34321-MCR-HTC |
| 15084. | 96409 | Davis, Joseph | 7:20-cv-36448-MCR-HTC |
| 15085. | 77880 | Dominguez, Marc | 8:20-cv-34920-MCR-HTC |
| 15086. | 95460 | Edwards, Brian | 7:20-cv-21740-MCR-HTC |
| 15087. | 96427 | Edwards, Eric | 7:20-cv-36463-MCR-HTC |
| 15088. | 96402 | Espinosa, Christopher | 7:20-cv-36442-MCR-HTC |
| 15089. | 77886 | Fareed, Nakeisha | 8:20-cv-34935-MCR-HTC |
| 15090. | 168944 | Felder, Damon | 7:20-cv-39051-MCR-HTC |
| 15091. | 96074 | Fisher, Brandon | 7:20-cv-35012-MCR-HTC |
| 15092. | 185826 | Friend, Nicholas | 7:20-cv-95682-MCR-HTC |
| 15093. | 95717 | Gaulke, Eric | 7:20-cv-25210-MCR-HTC |
| 15094. | 253024 | Gillison, Charles | 8:20-cv-96665-MCR-HTC |
| 15095. | 217690 | Granton, Kevin | 8:20-cv-69566-MCR-HTC |
| 15096. | 96095 | Guevara, Alfredo | 7:20-cv-35901-MCR-HTC |
| 15097. | 95630 | Guzman, Leonardo | 7:20-cv-22774-MCR-HTC |
| 15098. | 96008 | Guzman, Michael | 7:20-cv-34302-MCR-HTC |
| 15099. | 95905 | Haljean, Daniel | 7:20-cv-33168-MCR-HTC |
| 15100. | 43052 | Hamilton, Garret | 8:20-cv-21631-MCR-HTC |
| 15101. | 95819 | Hankal, Derek | 7:20-cv-32784-MCR-HTC |
| 15102. | 175822 | Hegard, Maryorie | 7:20-cv-41064-MCR-HTC |
| 15103. | 185838 | Hilliard, Darwin | 7:20-cv-95747-MCR-HTC |
| 15104. | 168976 | Jenison, Andrew | 7:20-cv-39171-MCR-HTC |
| 15105. | 77926 | Johnson, Howard | 8:20-cv-35007-MCR-HTC |
| 15106. | 197890 | Johnson, Roderick | 8:20-cv-41141-MCR-HTC |
| 15107. | 95726 | Kirkpatrick, Wayne | 7:20-cv-25241-MCR-HTC |
| 15108. | 77935 | Knowles, Joshua | 8:20-cv-35016-MCR-HTC |
| 15109. | 96009 | Kronner, Keith | 7:20-cv-34309-MCR-HTC |
| 15110. | 267532 | Lockwood, George | 9:20-cv-16738-MCR-HTC |
| 15111. | 95556 | Love, Jamal | 7:20-cv-00173-MCR-HTC |
| 15112. | 95564 | Lunkenheimer, Derek | 7:20-cv-22503-MCR-HTC |
| 15113. | 175833 | Mays, Jared | 7:20-cv-41106-MCR-HTC |
| 15114. | 77947 | Mcginty, John | 8:20-cv-35042-MCR-HTC |
| 15115. | 95986 | Moses, David | 7:20-cv-34108-MCR-HTC |
| 15116. | 77959 | Mumpower, Chadwick | 8:20-cv-35076-MCR-HTC |
| 15117. | 95816 | Parker, Gary | 7:20-cv-32782-MCR-HTC |
| 15118. | 175817 | Paschall, Alexander | 7:20-cv-41047-MCR-HTC |
| 15119. | 95843 | Phillips, Mike | 7:20-cv-32805-MCR-HTC |

| 15120. | 96112 | Roberts, Raymond | 7:20-cv-35919-MCR-HTC |
|---|---|---|---|
| 15121. | 197790 | Rodriguez, Daniel | 8:20-cv-41032-MCR-HTC |
| 15122. | 95643 | Rodriguez, Jesse | 7:20-cv-22783-MCR-HTC |
| 15123. | 169037 | Rykert, Alex | 7:20-cv-38645-MCR-HTC |
| 15124. | 95299 | Sadler, Michael | 7:20-cv-21550-MCR-HTC |
| 15125. | 95494 | Saggese, Gustin | 7:20-cv-22428-MCR-HTC |
| 15126. | 95918 | Santistevan, Maurice | 7:20-cv-33234-MCR-HTC |
| 15127. | 162288 | Shaw, Michael | 7:20-cv-36484-MCR-HTC |
| 15128. | 96360 | Smith, Dean | 7:20-cv-36412-MCR-HTC |
| 15129. | 96248 | Taylor, Thomas | 7:20-cv-36330-MCR-HTC |
| 15130. | 289296 | Thurber, Thomas | 7:21-cv-11613-MCR-HTC |
| 15131. | 95635 | Travis, Carl | 7:20-cv-22000-MCR-HTC |
| 15132. | 169053 | Turner, Stephen | 7:20-cv-38696-MCR-HTC |
| 15133. | 95470 | Walker, Edward | 7:20-cv-21760-MCR-HTC |
| 15134. | 198000 | Williams, Howard | 8:20-cv-41238-MCR-HTC |
| 15135. | 95504 | Willis, Scott | 7:20-cv-22460-MCR-HTC |
| 15136. | 27268 | Wolery, Derek | 8:20-cv-21456-MCR-HTC |
| 15137. | 163163 | Wright, Luther | 8:20-cv-28216-MCR-HTC |
| 15138. | 95341 | York, Ty | 7:20-cv-21676-MCR-HTC |
| 15139. | 253188 | Ham, Alan | 8:20-cv-98117-MCR-HTC |
| 15140. | 239691 | Tronu, Robert | 8:20-cv-85140-MCR-HTC |
| 15141. | 158871 | Wallace, Steven | 8:20-cv-18553-MCR-HTC |
| 15142. | 451229 | Abarquez, Carlo | 9:23-cv-22238-MCR-HTC |
| 15143. | 435068 | Abbott, Jason | 9:23-cv-26857-MCR-HTC |
| 15144. | 434755 | Abbott, Michael | 9:23-cv-29330-MCR-HTC |
| 15145. | 142663 | Abrahams, Mark | 3:20-cv-00702-MCR-HTC |
| 15146. | 441801 | Aceituno, Byron | 9:23-cv-29608-MCR-HTC |
| 15147. | 442477 | Acevedo, Rene | 9:23-cv-30975-MCR-HTC |
| 15148. | 439903 | Adams, Joshua | 9:23-cv-22370-MCR-HTC |
| 15149. | 448670 | Adams, Michael | 9:23-cv-18910-MCR-HTC |
| 15150. | 140446 | Adams, Xavier | 3:20-cv-00837-MCR-HTC |
| 15151. | 446654 | Adkins, Stevon | 9:23-cv-22595-MCR-HTC |
| 15152. | 69445 | Agnew, Andrew | 8:20-cv-22089-MCR-HTC |
| 15153. | 436923 | Aguirre, Joseph | 9:23-cv-26517-MCR-HTC |
| 15154. | 435702 | Akeya, David | 9:23-cv-28634-MCR-HTC |
| 15155. | 142118 | Alexander, Marcus | 3:20-cv-01684-MCR-HTC |
| 15156. | 437033 | Alford, Christopher | 9:23-cv-26789-MCR-HTC |
| 15157. | 442973 | Ali, Quran | 9:23-cv-26266-MCR-HTC |
| 15158. | 69475 | Allan, Scott | 8:20-cv-22164-MCR-HTC |
| 15159. | 69478 | Allemond, Ronald | 8:20-cv-22172-MCR-HTC |
| 15160. | 448519 | Allen, Rueben | 9:23-cv-34338-MCR-HTC |
| 15161. | 439617 | Allen, Thomas | 9:23-cv-17956-MCR-HTC |
| 15162. | 69498 | Allerton, Cody | 8:20-cv-22237-MCR-HTC |
| 15163. | 140589 | Aloi, Joe | 9:23-cv-15835-MCR-HTC |
| 15164. | 450641 | Alotaibi, Khalil | 9:23-cv-22069-MCR-HTC |

| 15165. | 438630 | Alrubaye, Ahmed | 9:23-cv-21955-MCR-HTC |
|--------|--------|-----------------|------------------------|
| 15166. | 142672 | Alvord, Gabriel | 3:20-cv-03362-MCR-HTC |
| 15167. | 453312 | Amick, Travis | 9:23-cv-25415-MCR-HTC |
| 15168. | 436741 | Amodia, Roderick | 9:23-cv-23837-MCR-HTC |
| 15169. | 69522 | Amos, Vincent | 9:23-cv-26419-MCR-HTC |
| 15170. | 141451 | Anady, Joseph | 3:19-cv-00904-MCR-HTC |
| 15171. | 443922 | Andariese, Tim | 9:23-cv-30412-MCR-HTC |
| 15172. | 453398 | Anderbery, Joseph | 9:23-cv-34139-MCR-HTC |
| 15173. | 69534 | Anderson, Darren | 9:23-cv-23158-MCR-HTC |
| 15174. | 140294 | Anderson, Robert | 3:20-cv-00281-MCR-HTC |
| 15175. | 447550 | Anderson, Robert | 9:23-cv-32318-MCR-HTC |
| 15176. | 452909 | Anderson, Seth | 9:23-cv-25031-MCR-HTC |
| 15177. | 434687 | Anderson, Timothy | 9:23-cv-17186-MCR-HTC |
| 15178. | 69553 | Anglin, Tony | 9:23-cv-22367-MCR-HTC |
| 15179. | 438219 | Anthony, Daniel | 9:23-cv-29471-MCR-HTC |
| 15180. | 142676 | Aponte, Adrian | 9:23-cv-15263-MCR-HTC |
| 15181. | 434292 | Appledorn, Thomas | 9:23-cv-28301-MCR-HTC |
| 15182. | 436732 | Arguelles, Jose | 9:23-cv-23807-MCR-HTC |
| 15183. | 434950 | Armenta, Fernando | 9:23-cv-26484-MCR-HTC |
| 15184. | 202457 | Armstrong, Jason | 3:20-cv-00312-MCR-HTC |
| 15185. | 452236 | Arnold, Tim | 9:23-cv-31547-MCR-HTC |
| 15186. | 141373 | Arocha, Jose | 3:20-cv-01991-MCR-HTC |
| 15187. | 437801 | Arrowood, Nathon | 9:23-cv-21265-MCR-HTC |
| 15188. | 69607 | Atkins Jr, Timothy | 8:20-cv-22060-MCR-HTC |
| 15189. | 453523 | Atkins, Christopher | 9:23-cv-34876-MCR-HTC |
| 15190. | 143104 | Atkins, Justin | 3:20-cv-03512-MCR-HTC |
| 15191. | 69615 | Aubil, James | 8:20-cv-22082-MCR-HTC |
| 15192. | 141469 | Aubuchon, Jeremy | 9:23-cv-21316-MCR-HTC |
| 15193. | 435227 | Audelo, Alexander | 9:23-cv-27411-MCR-HTC |
| 15194. | 448048 | Autry, Joshua | 9:23-cv-33386-MCR-HTC |
| 15195. | 142151 | Avila, Francisco | 3:20-cv-01641-MCR-HTC |
| 15196. | 141379 | Babcock, Brent | 3:19-cv-04149-MCR-HTC |
| 15197. | 435297 | Baggett, Dustin | 9:23-cv-15509-MCR-HTC |
| 15198. | 434952 | Baker, Stanley | 9:23-cv-26494-MCR-HTC |
| 15199. | 160679 | Baldwin, Christopher | 9:23-cv-16278-MCR-HTC |
| 15200. | 451569 | Baldwin, Jamar | 9:23-cv-33799-MCR-HTC |
| 15201. | 440708 | Baldwin, Zachary | 9:23-cv-19800-MCR-HTC |
| 15202. | 446693 | Ball, Bryson | 9:23-cv-31043-MCR-HTC |
| 15203. | 141359 | Ballard, Ryan | 3:20-cv-01978-MCR-HTC |
| 15204. | 143121 | Banning, Richard | 3:20-cv-01343-MCR-HTC |
| 15205. | 434476 | Barath, Tibor | 9:23-cv-14387-MCR-HTC |
| 15206. | 160717 | Barber, Christopher | 3:20-cv-01807-MCR-HTC |
| 15207. | 140420 | Bargery, Zach | 9:23-cv-15549-MCR-HTC |
| 15208. | 141287 | Barlow, Tremayne | 3:20-cv-01975-MCR-HTC |
| 15209. | 78980 | Barnett, John Wayne | 8:20-cv-16012-MCR-HTC |

| 15210. | 69722 | Barnette, Patrick | 8:20-cv-22403-MCR-HTC |
|--------|-------|-------------------|------------------------|
| 15211. | 69736 | Barrett, Chris | 8:20-cv-22464-MCR-HTC |
| 15212. | 69755 | Basier, Jasmine | 9:23-cv-22371-MCR-HTC |
| 15213. | 435717 | Baskas, Daniel | 9:23-cv-19360-MCR-HTC |
| 15214. | 453104 | Bass, Brett | 9:23-cv-33447-MCR-HTC |
| 15215. | 187416 | Bass, Samuel | 8:20-cv-52822-MCR-HTC |
| 15216. | 451456 | Bates, Justin | 9:23-cv-25960-MCR-HTC |
| 15217. | 69765 | Batista, John | 9:23-cv-26527-MCR-HTC |
| 15218. | 448641 | Batton, Michael | 9:23-cv-24216-MCR-HTC |
| 15219. | 141816 | Bauman, Joshua | 9:23-cv-21741-MCR-HTC |
| 15220. | 453288 | Baumgardner, Devon | 9:23-cv-25379-MCR-HTC |
| 15221. | 202433 | Baylor, Chris | 3:20-cv-00315-MCR-HTC |
| 15222. | 140177 | Bazoon, Jacob | 3:19-cv-01391-MCR-HTC |
| 15223. | 439981 | Beall, Douglas | 9:23-cv-22437-MCR-HTC |
| 15224. | 69793 | Beaty, Omaur | 9:23-cv-22379-MCR-HTC |
| 15225. | 450638 | Bechu, Sobola | 9:23-cv-24669-MCR-HTC |
| 15226. | 143141 | Beck, Aaron | 9:23-cv-25489-MCR-HTC |
| 15227. | 202483 | Beck, James | 3:20-cv-01804-MCR-HTC |
| 15228. | 440909 | Beckham, Jeffery | 9:23-cv-23285-MCR-HTC |
| 15229. | 141906 | Beczkiewicz, Tim | 3:20-cv-02147-MCR-HTC |
| 15230. | 451800 | Bedard, Bruce | 9:23-cv-23938-MCR-HTC |
| 15231. | 141430 | Begly, Nathan | 9:23-cv-17988-MCR-HTC |
| 15232. | 439341 | Behrman, Dylan | 9:23-cv-32129-MCR-HTC |
| 15233. | 434663 | Belanger, Daniel | 9:23-cv-14557-MCR-HTC |
| 15234. | 69818 | Belcher, Michael | 8:20-cv-22699-MCR-HTC |
| 15235. | 140673 | Bell, Danny | 3:20-cv-00446-MCR-HTC |
| 15236. | 69823 | Bell, Joseph | 8:20-cv-22711-MCR-HTC |
| 15237. | 155756 | Benavides, Joshua | 3:19-cv-04695-MCR-HTC |
| 15238. | 448710 | Benfer, Jonathan | 9:23-cv-24321-MCR-HTC |
| 15239. | 447079 | Benjamin, John | 9:23-cv-16497-MCR-HTC |
| 15240. | 141136 | Bennett, Josh | 3:20-cv-01834-MCR-HTC |
| 15241. | 439193 | Benson, Justin | 9:23-cv-31821-MCR-HTC |
| 15242. | 452245 | Benson, Kyle | 9:23-cv-31580-MCR-HTC |
| 15243. | 447497 | Bentley, Evan | 9:23-cv-32202-MCR-HTC |
| 15244. | 448880 | Berard, Anthony | 9:23-cv-31365-MCR-HTC |
| 15245. | 443895 | Berensen, Tyler | 9:23-cv-30382-MCR-HTC |
| 15246. | 440633 | Berg, Uriah | 9:23-cv-23018-MCR-HTC |
| 15247. | 142688 | Berkowitz, Michael | 3:20-cv-00707-MCR-HTC |
| 15248. | 439040 | Bermudez, Benjamin | 9:23-cv-16428-MCR-HTC |
| 15249. | 140465 | Bertram, James | 3:19-cv-04108-MCR-HTC |
| 15250. | 453165 | Beussink, Glen | 9:23-cv-33615-MCR-HTC |
| 15251. | 202467 | Bevins, Jesse | 3:20-cv-00316-MCR-HTC |
| 15252. | 143154 | Bias, Ricky | 3:20-cv-01353-MCR-HTC |
| 15253. | 69877 | Bibbs, Lamon | 8:20-cv-22821-MCR-HTC |
| 15254. | 69880 | Biddle, Jeremy | 9:23-cv-22388-MCR-HTC |

| 15255. | 441857 | Bidwell, Jared | 9:23-cv-29796-MCR-HTC |
| 15256. | 436446 | Biery, Bradley | 9:23-cv-30418-MCR-HTC |
| 15257. | 69882 | Biffle, Tyler | 8:20-cv-22834-MCR-HTC |
| 15258. | 69885 | Biggs, Brandon | 8:20-cv-22842-MCR-HTC |
| 15259. | 448692 | Bigham, Scott | 9:23-cv-24268-MCR-HTC |
| 15260. | 453564 | Biles, William | 9:23-cv-25760-MCR-HTC |
| 15261. | 141138 | Binger, Kevin | 3:19-cv-04083-MCR-HTC |
| 15262. | 141520 | Bio, Carlo | 3:20-cv-02413-MCR-HTC |
| 15263. | 435318 | Bishop, Brandon | 9:23-cv-27656-MCR-HTC |
| 15264. | 143160 | Bishop, Justin | 3:20-cv-01354-MCR-HTC |
| 15265. | 69908 | Black, Dennis | 8:20-cv-22886-MCR-HTC |
| 15266. | 69909 | Black, Eric | 8:20-cv-22889-MCR-HTC |
| 15267. | 439267 | Black, William | 9:23-cv-23249-MCR-HTC |
| 15268. | 69920 | Blair, Cody | 9:23-cv-22392-MCR-HTC |
| 15269. | 69926 | Blankenship, Zachery | 8:20-cv-20734-MCR-HTC |
| 15270. | 448041 | Blanton, Michael | 9:23-cv-33368-MCR-HTC |
| 15271. | 202534 | Bleau, Shawn | 9:23-cv-22812-MCR-HTC |
| 15272. | 436127 | Blodgett, Grant | 9:23-cv-29788-MCR-HTC |
| 15273. | 448481 | Blokker, Wesley | 9:23-cv-24051-MCR-HTC |
| 15274. | 69933 | Bloomfield, Joshua | 9:23-cv-22396-MCR-HTC |
| 15275. | 69935 | Blow, Matthew | 8:20-cv-20742-MCR-HTC |
| 15276. | 451571 | Bobbitt, Dean | 9:23-cv-22333-MCR-HTC |
| 15277. | 438081 | Bobeck, Scott | 9:23-cv-29131-MCR-HTC |
| 15278. | 434512 | Bochek, Glen | 9:23-cv-28850-MCR-HTC |
| 15279. | 437919 | Bockhol, Warren | 9:23-cv-18618-MCR-HTC |
| 15280. | 438642 | Boger, Brett | 9:23-cv-30307-MCR-HTC |
| 15281. | 453702 | Bolander Jr, Thomas | 9:23-cv-34965-MCR-HTC |
| 15282. | 140456 | Bolden, Aubrey | 3:20-cv-00843-MCR-HTC |
| 15283. | 143176 | Bolden, Timothy | 3:20-cv-03488-MCR-HTC |
| 15284. | 159422 | Bolduc, Anthony | 3:19-cv-01383-MCR-HTC |
| 15285. | 452640 | Boleen, David | 9:23-cv-32520-MCR-HTC |
| 15286. | 142699 | Boley, Michael | 9:23-cv-15278-MCR-HTC |
| 15287. | 158810 | Bolon, Tad | 3:19-cv-03970-MCR-HTC |
| 15288. | 451076 | Bonneau, Alexander | 9:23-cv-32667-MCR-HTC |
| 15289. | 141169 | Bontrager, Justin | 3:20-cv-01858-MCR-HTC |
| 15290. | 185897 | Boone, Russell | 3:19-cv-00931-MCR-HTC |
| 15291. | 155747 | Boros, David | 9:23-cv-19265-MCR-HTC |
| 15292. | 142390 | Boshell, Brian | 3:19-cv-02962-MCR-HTC |
| 15293. | 436619 | Bosque, Donovan | 9:23-cv-23708-MCR-HTC |
| 15294. | 69982 | Boulis, Robert | 8:20-cv-20783-MCR-HTC |
| 15295. | 69989 | Bowen, Jacob | 8:20-cv-20792-MCR-HTC |
| 15296. | 142702 | Bowersox, Jordan | 3:20-cv-00712-MCR-HTC |
| 15297. | 438583 | Bowman, Eddie | 9:23-cv-30198-MCR-HTC |
| 15298. | 143187 | Boyd, Jesse | 9:23-cv-15480-MCR-HTC |
| 15299. | 436370 | Boyer, Christian | 9:23-cv-23536-MCR-HTC |

| 15300. | 451804 | Boykin, Bryan | 9:23-cv-34140-MCR-HTC |
|---|---|---|---|
| 15301. | 70009 | Boyle, Kevin | 8:20-cv-20824-MCR-HTC |
| 15302. | 453333 | Brackett, Brandon | 9:23-cv-19313-MCR-HTC |
| 15303. | 438500 | Brandt, Alexander | 9:23-cv-17401-MCR-HTC |
| 15304. | 439606 | Brannan, John | 9:23-cv-17947-MCR-HTC |
| 15305. | 439651 | Brecht, Brian | 9:23-cv-22151-MCR-HTC |
| 15306. | 439667 | Breckenridge, Tyler | 9:23-cv-18820-MCR-HTC |
| 15307. | 447902 | Breon Jr, Randy | 9:23-cv-33058-MCR-HTC |
| 15308. | 140293 | Brettl, Scott | 9:23-cv-15306-MCR-HTC |
| 15309. | 70075 | Briere, Ronnie | 9:23-cv-26731-MCR-HTC |
| 15310. | 143200 | Briggs, Joshua | 9:23-cv-25539-MCR-HTC |
| 15311. | 70077 | Bright, Cameron | 8:20-cv-20956-MCR-HTC |
| 15312. | 452730 | Brisco, Laroy | 9:23-cv-24814-MCR-HTC |
| 15313. | 141549 | Briskey, Thomas | 3:19-cv-04232-MCR-HTC |
| 15314. | 448666 | Bristol, Ryan | 9:23-cv-24238-MCR-HTC |
| 15315. | 70084 | Britt, James | 8:20-cv-20977-MCR-HTC |
| 15316. | 441438 | Britto, Darren | 9:23-cv-23947-MCR-HTC |
| 15317. | 441912 | Brooks, Christopher | 9:23-cv-25370-MCR-HTC |
| 15318. | 202439 | Brooks, Jacob | 3:20-cv-00310-MCR-HTC |
| 15319. | 140363 | Brooks, James | 9:23-cv-15463-MCR-HTC |
| 15320. | 70094 | Brooks, Jason | 8:20-cv-21007-MCR-HTC |
| 15321. | 439476 | Brooks, Matthew | 9:23-cv-23428-MCR-HTC |
| 15322. | 440986 | Brooks, Timothy | 9:23-cv-23357-MCR-HTC |
| 15323. | 140397 | Brown, Anthony | 3:20-cv-00400-MCR-HTC |
| 15324. | 140297 | Brown, Joseph | 3:19-cv-03952-MCR-HTC |
| 15325. | 202450 | Brown, Kenneth | 3:20-cv-00313-MCR-HTC |
| 15326. | 447474 | Brown, Nathan | 9:23-cv-32149-MCR-HTC |
| 15327. | 70140 | Brown, Nicholas | 8:20-cv-21087-MCR-HTC |
| 15328. | 447325 | Brown, Russell | 9:23-cv-17031-MCR-HTC |
| 15329. | 435863 | Browning, Derrek | 9:23-cv-29063-MCR-HTC |
| 15330. | 140534 | Bruett, Justin | 3:20-cv-02485-MCR-HTC |
| 15331. | 438325 | Bryant, Aaron | 9:23-cv-16499-MCR-HTC |
| 15332. | 439207 | Buckner, Ronald | 9:23-cv-17213-MCR-HTC |
| 15333. | 436757 | Bugg, Andrew | 9:23-cv-23847-MCR-HTC |
| 15334. | 451766 | Bully, Ryan | 9:23-cv-23870-MCR-HTC |
| 15335. | 161919 | Bun, Mark | 3:20-cv-02264-MCR-HTC |
| 15336. | 202481 | Bunce, David | 3:20-cv-01066-MCR-HTC |
| 15337. | 437007 | Burdett, Brandon | 9:23-cv-24038-MCR-HTC |
| 15338. | 441773 | Burdick, Alan | 9:23-cv-29573-MCR-HTC |
| 15339. | 438360 | Burgoscastro, Luis | 9:23-cv-16619-MCR-HTC |
| 15340. | 438522 | Burkett, William | 9:23-cv-30064-MCR-HTC |
| 15341. | 434492 | Burley, Jim | 9:23-cv-28794-MCR-HTC |
| 15342. | 434976 | Burnette, Jimmy | 9:23-cv-17562-MCR-HTC |
| 15343. | 141896 | Buschagen, Matthew | 3:20-cv-02134-MCR-HTC |
| 15344. | 442498 | Butler, James | 9:23-cv-31026-MCR-HTC |

| 15345. | 140440 | Butler, Michael | 3:20-cv-00834-MCR-HTC |
|--------|--------|-----------------|-----------------------|
| 15346. | 143232 | Cable, Nathan | 3:20-cv-05375-MCR-HTC |
| 15347. | 143233 | Cabral, Jason | 9:23-cv-25579-MCR-HTC |
| 15348. | 142288 | Call, Brandon | 3:20-cv-00980-MCR-HTC |
| 15349. | 202463 | Callaham, Justin | 3:20-cv-01020-MCR-HTC |
| 15350. | 140482 | Callaway, Colby | 3:19-cv-04113-MCR-HTC |
| 15351. | 443183 | Callaway, Shane | 9:23-cv-14500-MCR-HTC |
| 15352. | 175960 | Calloway, Jacob | 3:19-cv-04672-MCR-HTC |
| 15353. | 448778 | Calvery, Schuyler | 9:23-cv-34711-MCR-HTC |
| 15354. | 453455 | Campbell, Christopher | 9:23-cv-34218-MCR-HTC |
| 15355. | 450755 | Campbell, Steven | 9:23-cv-24818-MCR-HTC |
| 15356. | 142463 | Campbell, Tony | 3:20-cv-01183-MCR-HTC |
| 15357. | 448314 | Campbell, Zachary | 9:23-cv-23898-MCR-HTC |
| 15358. | 70272 | Campos Morales, Eduardo | 8:20-cv-21464-MCR-HTC |
| 15359. | 452815 | Canny, Ryan | 9:23-cv-32844-MCR-HTC |
| 15360. | 142314 | Caranay, Rodel | 9:23-cv-20156-MCR-HTC |
| 15361. | 434730 | Carbary, Jamie | 9:23-cv-29297-MCR-HTC |
| 15362. | 447006 | Card, Eric | 9:23-cv-16343-MCR-HTC |
| 15363. | 440151 | Card, Jonathan | 9:23-cv-22598-MCR-HTC |
| 15364. | 438704 | Cardoza, Steven | 9:23-cv-30390-MCR-HTC |
| 15365. | 70295 | Caridine, Bryan | 8:20-cv-21511-MCR-HTC |
| 15366. | 452641 | Carlson, Jeffrey | 9:23-cv-22723-MCR-HTC |
| 15367. | 202510 | Carlson, Jesse | 3:20-cv-01088-MCR-HTC |
| 15368. | 443001 | Carolus, Charles | 9:23-cv-26275-MCR-HTC |
| 15369. | 435719 | Carpenter, David | 9:23-cv-22949-MCR-HTC |
| 15370. | 447903 | Carpenter, Scott | 9:23-cv-18825-MCR-HTC |
| 15371. | 440262 | Carr, Andrew | 9:23-cv-34157-MCR-HTC |
| 15372. | 140845 | Carranza, Jerry | 9:23-cv-16418-MCR-HTC |
| 15373. | 451707 | Carrizales, Brandon | 9:23-cv-17740-MCR-HTC |
| 15374. | 450673 | Carter, Anthony | 9:23-cv-31904-MCR-HTC |
| 15375. | 143252 | Carter, Jeremy | 3:20-cv-00204-MCR-HTC |
| 15376. | 443776 | Carter, Shekeena | 9:23-cv-30116-MCR-HTC |
| 15377. | 140282 | Casiano, Ernie | 3:20-cv-00274-MCR-HTC |
| 15378. | 440215 | Cassidy, Brian | 9:23-cv-22649-MCR-HTC |
| 15379. | 450606 | Castagno, Edward | 9:23-cv-18930-MCR-HTC |
| 15380. | 440602 | Castillo, Eric | 9:23-cv-24288-MCR-HTC |
| 15381. | 442283 | Castle, Kyle | 9:23-cv-30624-MCR-HTC |
| 15382. | 78992 | Castor, Alan | 8:20-cv-16050-MCR-HTC |
| 15383. | 70361 | Castro, Alberto | 8:20-cv-21641-MCR-HTC |
| 15384. | 438780 | Castro, Salvador | 9:23-cv-30562-MCR-HTC |
| 15385. | 140468 | Catron, Matthew | 3:20-cv-00847-MCR-HTC |
| 15386. | 140537 | Cavanaugh, Daniel | 3:20-cv-00350-MCR-HTC |
| 15387. | 448720 | Cavazospadron, Cesar | 9:23-cv-24351-MCR-HTC |
| 15388. | 451431 | Cavender, Robert | 9:23-cv-22312-MCR-HTC |
| 15389. | 439718 | Centeno, Andres | 9:23-cv-23595-MCR-HTC |

| 15390. | 434150 | Cervantes, Phillip | 9:23-cv-16559-MCR-HTC |
| 15391. | 70376 | Cessna, Jeffery | 8:20-cv-21680-MCR-HTC |
| 15392. | 140312 | Champlin, Joshua | 3:20-cv-00740-MCR-HTC |
| 15393. | 70394 | Chandler, Corey | 8:20-cv-21729-MCR-HTC |
| 15394. | 142659 | Chandler, Johannes | 9:23-cv-15259-MCR-HTC |
| 15395. | 443107 | Channell, Dacyn | 9:23-cv-28367-MCR-HTC |
| 15396. | 70410 | Chartier, Wayne | 8:20-cv-21789-MCR-HTC |
| 15397. | 70413 | Chastant, Robert | 8:20-cv-21801-MCR-HTC |
| 15398. | 434647 | Chesser, Michael | 9:23-cv-14546-MCR-HTC |
| 15399. | 70423 | Chevalier, Benjamin | 8:20-cv-21839-MCR-HTC |
| 15400. | 140428 | Chisholm, Justin | 9:23-cv-15574-MCR-HTC |
| 15401. | 442033 | Choi, Jay | 9:23-cv-30192-MCR-HTC |
| 15402. | 448154 | Chokai, Richie | 9:23-cv-33572-MCR-HTC |
| 15403. | 448155 | Christ, Travis | 9:23-cv-21437-MCR-HTC |
| 15404. | 442114 | Christie, Cedric | 9:23-cv-30372-MCR-HTC |
| 15405. | 439578 | Christie, Greg | 9:23-cv-32668-MCR-HTC |
| 15406. | 434392 | Chung, Thomas | 9:23-cv-28534-MCR-HTC |
| 15407. | 434087 | Cifuentes, Stuart | 9:23-cv-16430-MCR-HTC |
| 15408. | 141326 | Cintron, Jose | 9:23-cv-17734-MCR-HTC |
| 15409. | 141836 | Cintron, Sean | 9:23-cv-19231-MCR-HTC |
| 15410. | 141949 | Clark, Joshua | 3:20-cv-01721-MCR-HTC |
| 15411. | 438893 | Clark, Zachary | 9:23-cv-16128-MCR-HTC |
| 15412. | 435480 | Clennon, Timothy | 9:23-cv-21825-MCR-HTC |
| 15413. | 140447 | Clinkscale, Brandon | 3:19-cv-03965-MCR-HTC |
| 15414. | 186757 | Clossin, Timothy | 9:23-cv-18276-MCR-HTC |
| 15415. | 161313 | Cloyes, Larry | 9:23-cv-16591-MCR-HTC |
| 15416. | 439905 | Cobleigh, Nathan | 9:23-cv-33338-MCR-HTC |
| 15417. | 434427 | Cochran, Andrew | 9:23-cv-28642-MCR-HTC |
| 15418. | 140350 | Cody, Richard | 9:23-cv-15434-MCR-HTC |
| 15419. | 143285 | Coffey, Jacob | 3:19-cv-03133-MCR-HTC |
| 15420. | 453633 | Coleman, Brock | 9:23-cv-25869-MCR-HTC |
| 15421. | 143296 | Colvin, Rodney | 3:20-cv-03500-MCR-HTC |
| 15422. | 70531 | Combs, Samuel | 9:23-cv-22424-MCR-HTC |
| 15423. | 70554 | Comners, Gregory | 9:23-cv-27025-MCR-HTC |
| 15424. | 443236 | Conde, Steven | 9:23-cv-16392-MCR-HTC |
| 15425. | 143298 | Conerly, Cg | 3:20-cv-03503-MCR-HTC |
| 15426. | 70542 | Confer, Gregory | 8:20-cv-22925-MCR-HTC |
| 15427. | 440667 | Conklin, Matthew | 9:23-cv-23039-MCR-HTC |
| 15428. | 70546 | Conley, James | 8:20-cv-22934-MCR-HTC |
| 15429. | 70548 | Conley, Michael | 8:20-cv-22938-MCR-HTC |
| 15430. | 70555 | Connolly, Matthew | 8:20-cv-22953-MCR-HTC |
| 15431. | 451628 | Contreras, Jaime | 9:23-cv-33941-MCR-HTC |
| 15432. | 70564 | Cook, Brian | 8:20-cv-22971-MCR-HTC |
| 15433. | 448782 | Cook, Orrin | 9:23-cv-24404-MCR-HTC |
| 15434. | 140522 | Cooper, Jacob | 3:19-cv-04123-MCR-HTC |

| | | | |
|---|---|---|---|
| 15435. | 440569 | Cooper, Joshua | 9:23-cv-24217-MCR-HTC |
| 15436. | 448602 | Coppernoll, Cody | 9:23-cv-21786-MCR-HTC |
| 15437. | 447064 | Corbett, Ian | 9:23-cv-23057-MCR-HTC |
| 15438. | 452534 | Corbin, Trevor | 9:23-cv-24498-MCR-HTC |
| 15439. | 434338 | Corpuz, Brian | 9:23-cv-28446-MCR-HTC |
| 15440. | 450931 | Cotie, Bruce | 9:23-cv-22157-MCR-HTC |
| 15441. | 70617 | Cotner, Justin | 9:23-cv-27069-MCR-HTC |
| 15442. | 141917 | Cox, Adam | 3:20-cv-01887-MCR-HTC |
| 15443. | 142480 | Cox, Bryan | 3:20-cv-03293-MCR-HTC |
| 15444. | 175974 | Cox, James | 9:23-cv-17412-MCR-HTC |
| 15445. | 448491 | Cox, Matthew | 9:23-cv-21676-MCR-HTC |
| 15446. | 202440 | Cox, Shaun | 3:20-cv-01022-MCR-HTC |
| 15447. | 142482 | Crader, Cody | 3:20-cv-01189-MCR-HTC |
| 15448. | 141486 | Craig, Clayton | 9:23-cv-19201-MCR-HTC |
| 15449. | 70648 | Crapo, Dirk | 8:20-cv-23082-MCR-HTC |
| 15450. | 143319 | Cratch, Rafael | 3:20-cv-03461-MCR-HTC |
| 15451. | 141783 | Crawford, Raymond | 9:23-cv-21700-MCR-HTC |
| 15452. | 448102 | Cress, Henry | 9:23-cv-33474-MCR-HTC |
| 15453. | 140635 | Cripps, Alan | 9:23-cv-15928-MCR-HTC |
| 15454. | 142739 | Crispin, Zachary | 3:20-cv-00548-MCR-HTC |
| 15455. | 70706 | Culberson, Ryan | 8:20-cv-23131-MCR-HTC |
| 15456. | 446637 | Curran, Charles | 9:23-cv-15772-MCR-HTC |
| 15457. | 70720 | Curry, Antoine | 8:20-cv-23144-MCR-HTC |
| 15458. | 70721 | Curry, Beau | 9:23-cv-27131-MCR-HTC |
| 15459. | 140061 | Cutillo, Jason | 3:19-cv-04775-MCR-HTC |
| 15460. | 141755 | Cycak, Scott | 9:23-cv-23613-MCR-HTC |
| 15461. | 446880 | Daily, Steven | 9:23-cv-16122-MCR-HTC |
| 15462. | 142018 | Dale, Addison | 9:23-cv-22019-MCR-HTC |
| 15463. | 70745 | Damesworth, Landon | 9:23-cv-27148-MCR-HTC |
| 15464. | 142487 | Daniels, Tim | 9:23-cv-20193-MCR-HTC |
| 15465. | 452301 | Dassau, Curtis | 9:23-cv-24270-MCR-HTC |
| 15466. | 436235 | Davalos, Julio | 9:23-cv-23462-MCR-HTC |
| 15467. | 440945 | Davenport, Nate | 9:23-cv-27241-MCR-HTC |
| 15468. | 70767 | Davies, Justin | 8:20-cv-23186-MCR-HTC |
| 15469. | 441649 | Davies, Robert | 9:23-cv-29227-MCR-HTC |
| 15470. | 142398 | Davis, Dale | 3:20-cv-02823-MCR-HTC |
| 15471. | 440037 | Davis, James | 9:23-cv-23733-MCR-HTC |
| 15472. | 435550 | Davis, Jonathan | 9:23-cv-28211-MCR-HTC |
| 15473. | 439227 | Davison, Christopher | 9:23-cv-31912-MCR-HTC |
| 15474. | 142746 | Dayes, Peter | 9:23-cv-20253-MCR-HTC |
| 15475. | 70804 | De Toth, Nicolas | 9:23-cv-23204-MCR-HTC |
| 15476. | 70808 | Dean, Matthew | 8:20-cv-23240-MCR-HTC |
| 15477. | 438421 | Debord, Joshua | 9:23-cv-29861-MCR-HTC |
| 15478. | 447748 | Decapua, Leo | 9:23-cv-23537-MCR-HTC |
| 15479. | 438939 | Dedmon, Dylan | 9:23-cv-23014-MCR-HTC |

| 15480. | 434059 | Deierling, Frank | 9:23-cv-27700-MCR-HTC |
|--------|--------|------------------|-----------------------|
| 15481. | 451436 | Delano, Christopher | 9:23-cv-33600-MCR-HTC |
| 15482. | 441442 | Delapena, Robert | 9:23-cv-19025-MCR-HTC |
| 15483. | 447249 | Delcollo, Timothy | 9:23-cv-23235-MCR-HTC |
| 15484. | 443810 | Deleon, Sharred | 9:23-cv-30210-MCR-HTC |
| 15485. | 447158 | Delgado, Jason | 9:23-cv-23165-MCR-HTC |
| 15486. | 443049 | Delgado, John | 9:23-cv-25850-MCR-HTC |
| 15487. | 70836 | Della Cava, Allen | 9:23-cv-27204-MCR-HTC |
| 15488. | 141323 | Demuth, Daniel | 3:20-cv-02028-MCR-HTC |
| 15489. | 70847 | Denese, Edward | 8:20-cv-23320-MCR-HTC |
| 15490. | 140996 | Derousse, Justin | 9:23-cv-16902-MCR-HTC |
| 15491. | 70857 | Dervaes, Marc | 8:20-cv-23329-MCR-HTC |
| 15492. | 447131 | Dettman, Jesse | 9:23-cv-31346-MCR-HTC |
| 15493. | 70868 | Develis, Joshua | 9:23-cv-23215-MCR-HTC |
| 15494. | 70887 | Dickhaus, Marc | 9:23-cv-22444-MCR-HTC |
| 15495. | 440345 | Dickson, James | 9:23-cv-24044-MCR-HTC |
| 15496. | 436320 | Dill, Anthony | 9:23-cv-23520-MCR-HTC |
| 15497. | 70902 | Dilorenzo, Bryan | 8:20-cv-23411-MCR-HTC |
| 15498. | 70904 | Dimaggio, Richard | 8:20-cv-23415-MCR-HTC |
| 15499. | 143360 | Dixon, Jeremy | 3:20-cv-03522-MCR-HTC |
| 15500. | 441590 | Doak, Robert | 9:23-cv-29091-MCR-HTC |
| 15501. | 441637 | Dodson, Dillon | 9:23-cv-25231-MCR-HTC |
| 15502. | 441636 | Donahue, Brian | 9:23-cv-25226-MCR-HTC |
| 15503. | 438296 | Donath, Kristopher | 9:23-cv-29656-MCR-HTC |
| 15504. | 202507 | Donovan, Jason | 3:20-cv-01087-MCR-HTC |
| 15505. | 450943 | Dooley, Fredrick | 9:23-cv-25150-MCR-HTC |
| 15506. | 436334 | Dopp, Timothy | 9:23-cv-23524-MCR-HTC |
| 15507. | 443044 | Dorado, Daniel | 9:23-cv-18535-MCR-HTC |
| 15508. | 436659 | Doss, Charles | 9:23-cv-30774-MCR-HTC |
| 15509. | 435653 | Dossantos, Daniel | 9:23-cv-22012-MCR-HTC |
| 15510. | 435347 | Dotter, Robert | 9:23-cv-27748-MCR-HTC |
| 15511. | 70950 | Dowdy, George | 9:23-cv-18017-MCR-HTC |
| 15512. | 442881 | Dowing, Robert | 9:23-cv-26207-MCR-HTC |
| 15513. | 439196 | Doyle, Dylan | 9:23-cv-17194-MCR-HTC |
| 15514. | 439526 | Drake, Dustin | 9:23-cv-32538-MCR-HTC |
| 15515. | 70957 | Drake, Gregory | 8:20-cv-23558-MCR-HTC |
| 15516. | 70959 | Draper, Pierce | 8:20-cv-23567-MCR-HTC |
| 15517. | 448694 | Dreslinski, Dylan | 9:23-cv-24277-MCR-HTC |
| 15518. | 443296 | Dries, Keith | 9:23-cv-16989-MCR-HTC |
| 15519. | 140882 | Driever, Justin | 9:23-cv-16521-MCR-HTC |
| 15520. | 70969 | Dronen, Levi | 8:20-cv-23602-MCR-HTC |
| 15521. | 451417 | Drouin, Kyle | 9:23-cv-22300-MCR-HTC |
| 15522. | 446511 | Dudley, Austin | 9:23-cv-30682-MCR-HTC |
| 15523. | 448436 | Dudley, Richard | 9:23-cv-23957-MCR-HTC |
| 15524. | 155692 | Duncan, Bryan | 3:19-cv-04384-MCR-HTC |

| 15525. | 451217 | Duncan, Dylan | 9:23-cv-33091-MCR-HTC |
|---|---|---|---|
| 15526. | 142205 | Duquette, Myles | 3:20-cv-02992-MCR-HTC |
| 15527. | 71013 | Durham, John | 9:23-cv-22460-MCR-HTC |
| 15528. | 436281 | Dutton, Tyler | 9:23-cv-30059-MCR-HTC |
| 15529. | 202462 | Dyson, Michael | 3:20-cv-01091-MCR-HTC |
| 15530. | 437721 | Eberlein, Robert | 9:23-cv-28374-MCR-HTC |
| 15531. | 453918 | Eckler, Charles | 9:23-cv-26230-MCR-HTC |
| 15532. | 451728 | Edelbrock, Andrew | 9:23-cv-17904-MCR-HTC |
| 15533. | 453876 | Edinger, Mark | 3:19-cv-00694-MCR-HTC |
| 15534. | 443053 | Edington, Samuel | 9:23-cv-28182-MCR-HTC |
| 15535. | 185913 | Edwards, Marcus | 9:23-cv-27296-MCR-HTC |
| 15536. | 452840 | Edwards, Warren | 9:23-cv-32909-MCR-HTC |
| 15537. | 162132 | Egan, Joshua | 9:23-cv-22524-MCR-HTC |
| 15538. | 440083 | Eisiminger, Alex | 9:23-cv-33744-MCR-HTC |
| 15539. | 438917 | Elde, Blake | 9:23-cv-22972-MCR-HTC |
| 15540. | 71073 | Eling, Cody | 8:20-cv-21970-MCR-HTC |
| 15541. | 435217 | Elizondo, Eric | 9:23-cv-17858-MCR-HTC |
| 15542. | 141180 | Elledge, Charles | 3:20-cv-01865-MCR-HTC |
| 15543. | 434340 | Ellenberger, Ryan | 9:23-cv-28450-MCR-HTC |
| 15544. | 141344 | Elliott, Shawn | 9:23-cv-17808-MCR-HTC |
| 15545. | 71082 | Ellison, Chad | 8:20-cv-22000-MCR-HTC |
| 15546. | 143396 | Ellsworth, Adam | 9:23-cv-15529-MCR-HTC |
| 15547. | 142763 | Emery, Thomas | 3:20-cv-00998-MCR-HTC |
| 15548. | 448876 | English, Mike | 9:23-cv-31355-MCR-HTC |
| 15549. | 440223 | Esquivel, Joel | 9:23-cv-33986-MCR-HTC |
| 15550. | 448854 | Estep, Dennis | 9:23-cv-31283-MCR-HTC |
| 15551. | 142054 | Estepp, Jeremy | 9:23-cv-18249-MCR-HTC |
| 15552. | 140742 | Estes, Tommy | 3:20-cv-02499-MCR-HTC |
| 15553. | 142768 | Evitts, Dustin | 3:20-cv-00569-MCR-HTC |
| 15554. | 435534 | Fairchild, Damon | 9:23-cv-21861-MCR-HTC |
| 15555. | 140230 | Fall, Nathan | 3:19-cv-01023-MCR-HTC |
| 15556. | 451763 | Farnsworth, Timothy | 9:23-cv-23862-MCR-HTC |
| 15557. | 143415 | Farran, Charles | 9:23-cv-25748-MCR-HTC |
| 15558. | 450590 | Favreau, Ryan | 9:23-cv-24537-MCR-HTC |
| 15559. | 140275 | Fears, Robert | 9:23-cv-15270-MCR-HTC |
| 15560. | 142770 | Felty, Kevin | 9:23-cv-18095-MCR-HTC |
| 15561. | 435905 | Fenton, Russell | 9:23-cv-16433-MCR-HTC |
| 15562. | 453878 | Fernandez, Kevin | 9:23-cv-35061-MCR-HTC |
| 15563. | 140940 | Ferrell, Michael | 3:20-cv-00943-MCR-HTC |
| 15564. | 437428 | Fessock, Rob | 9:23-cv-20994-MCR-HTC |
| 15565. | 447015 | Fetsko, David | 9:23-cv-31072-MCR-HTC |
| 15566. | 434137 | Figueroa, David | 9:23-cv-27855-MCR-HTC |
| 15567. | 438952 | Figueroa, Neftali | 9:23-cv-16276-MCR-HTC |
| 15568. | 142773 | Fincham, Christopher | 9:23-cv-18258-MCR-HTC |
| 15569. | 451828 | Fisher, Dustin | 9:23-cv-23970-MCR-HTC |

| | | | |
|---|---|---|---|
| 15570. | 202448 | Fisher, Nathaniel | 3:20-cv-01092-MCR-HTC |
| 15571. | 142776 | Fitzsimmons, Ross | 9:23-cv-15299-MCR-HTC |
| 15572. | 450901 | Fitzwater, Michael | 9:23-cv-24973-MCR-HTC |
| 15573. | 140316 | Flanagan, Branston | 3:20-cv-00745-MCR-HTC |
| 15574. | 447541 | Flores, Jeffery | 9:23-cv-32297-MCR-HTC |
| 15575. | 450913 | Flynn, David | 9:23-cv-25033-MCR-HTC |
| 15576. | 71272 | Fontanilla, Scott | 8:20-cv-24447-MCR-HTC |
| 15577. | 451669 | Foote, Brandon | 9:23-cv-34062-MCR-HTC |
| 15578. | 452141 | Ford, Hunter | 9:23-cv-24202-MCR-HTC |
| 15579. | 141105 | Ford, Ian | 9:23-cv-17173-MCR-HTC |
| 15580. | 140542 | Ford, John | 3:20-cv-00411-MCR-HTC |
| 15581. | 439815 | Forehand, Jeremy | 9:23-cv-33135-MCR-HTC |
| 15582. | 451829 | Forquer, Nathaniel | 9:23-cv-34214-MCR-HTC |
| 15583. | 142780 | Foster, Nathaniel | 3:20-cv-03131-MCR-HTC |
| 15584. | 448152 | Foster, Timothy | 9:23-cv-23760-MCR-HTC |
| 15585. | 447456 | Fowler, Chris | 9:23-cv-32130-MCR-HTC |
| 15586. | 439902 | Frame, Daniel | 9:23-cv-22364-MCR-HTC |
| 15587. | 437200 | Francis, James | 9:23-cv-24215-MCR-HTC |
| 15588. | 450941 | Franco, Eduardo | 9:23-cv-25142-MCR-HTC |
| 15589. | 437238 | Frank, Adam | 9:23-cv-20936-MCR-HTC |
| 15590. | 202455 | Fraysher, Tyler | 3:20-cv-01026-MCR-HTC |
| 15591. | 202472 | Frazier, Charles | 3:20-cv-01029-MCR-HTC |
| 15592. | 453068 | Frazier, Eddie | 9:23-cv-33363-MCR-HTC |
| 15593. | 440180 | Frazier, Sean | 9:23-cv-19860-MCR-HTC |
| 15594. | 437783 | Freiberg, Zachary | 9:23-cv-24809-MCR-HTC |
| 15595. | 71352 | Friedman, Logan | 9:23-cv-22475-MCR-HTC |
| 15596. | 448441 | Fritz, Robert | 9:23-cv-23982-MCR-HTC |
| 15597. | 71356 | Frodyma, James | 8:20-cv-24681-MCR-HTC |
| 15598. | 140573 | Fromdahl, Wayne | 3:19-cv-04132-MCR-HTC |
| 15599. | 438046 | Frontuto, Phillip | 9:23-cv-29018-MCR-HTC |
| 15600. | 450652 | Fruge, Allen | 9:23-cv-22077-MCR-HTC |
| 15601. | 143442 | Frye, Shawn | 3:20-cv-03430-MCR-HTC |
| 15602. | 434429 | Fuentes, Oscar | 9:23-cv-28647-MCR-HTC |
| 15603. | 451831 | Fugitt, Gregory | 9:23-cv-34222-MCR-HTC |
| 15604. | 202496 | Fuhrman, Nathan | 3:20-cv-01823-MCR-HTC |
| 15605. | 142506 | Fuqua, David | 3:20-cv-03323-MCR-HTC |
| 15606. | 79005 | Furin, John | 8:20-cv-16102-MCR-HTC |
| 15607. | 71375 | Fusco, Anthony | 8:20-cv-24763-MCR-HTC |
| 15608. | 439425 | Fussell, Jad | 9:23-cv-17627-MCR-HTC |
| 15609. | 142312 | Futch, Edward | 3:20-cv-01166-MCR-HTC |
| 15610. | 438047 | Gadaire, Seth | 9:23-cv-29023-MCR-HTC |
| 15611. | 140235 | Galford, Joel | 3:19-cv-03058-MCR-HTC |
| 15612. | 452532 | Gallagher, Christopher | 9:23-cv-24491-MCR-HTC |
| 15613. | 71395 | Gallegos, John | 8:20-cv-24963-MCR-HTC |
| 15614. | 436284 | Gamboa, Frank | 9:23-cv-30071-MCR-HTC |

| 15615. | 443481 | Gannon, John | 9:23-cv-29514-MCR-HTC |
|---|---|---|---|
| 15616. | 446893 | Garcia, Jose | 9:23-cv-16141-MCR-HTC |
| 15617. | 71414 | Garcia, Juan | 8:20-cv-25061-MCR-HTC |
| 15618. | 202461 | Garcia, Miguel | 3:20-cv-01036-MCR-HTC |
| 15619. | 441158 | Garcia, Royan | 9:23-cv-24970-MCR-HTC |
| 15620. | 453419 | Garcia, Tony | 9:23-cv-25547-MCR-HTC |
| 15621. | 141929 | Gardner, Thomas | 3:20-cv-01882-MCR-HTC |
| 15622. | 71434 | Garner, Steven | 9:23-cv-22487-MCR-HTC |
| 15623. | 140253 | Garnica, Steven | 3:20-cv-00731-MCR-HTC |
| 15624. | 446885 | Gaskill, Jason | 9:23-cv-18708-MCR-HTC |
| 15625. | 440075 | Gates, Curtis | 9:23-cv-23741-MCR-HTC |
| 15626. | 143453 | Gates, Nathan | 3:20-cv-01274-MCR-HTC |
| 15627. | 448558 | Gaylord, Bradley | 9:23-cv-34394-MCR-HTC |
| 15628. | 71463 | Gazca, Israel | 8:20-cv-25320-MCR-HTC |
| 15629. | 446954 | Gee, Clint | 9:23-cv-16800-MCR-HTC |
| 15630. | 71468 | Geffre, Michael | 8:20-cv-25342-MCR-HTC |
| 15631. | 141256 | Geiger, Brandon | 9:23-cv-17572-MCR-HTC |
| 15632. | 453464 | George, Christopher | 9:23-cv-22960-MCR-HTC |
| 15633. | 202466 | Gibson Player, Davin | 3:20-cv-00317-MCR-HTC |
| 15634. | 447626 | Gielarowski, Theodore | 9:23-cv-32487-MCR-HTC |
| 15635. | 143462 | Giles, Joshua | 3:20-cv-01276-MCR-HTC |
| 15636. | 71501 | Giles, Kenneth | 8:20-cv-25474-MCR-HTC |
| 15637. | 439087 | Gill, Timothy | 9:23-cv-23126-MCR-HTC |
| 15638. | 161329 | Gilliam, Gregory | 9:23-cv-16620-MCR-HTC |
| 15639. | 447299 | Giordano, Nicholas | 9:23-cv-31753-MCR-HTC |
| 15640. | 436286 | Gislason, Ryan | 9:23-cv-30080-MCR-HTC |
| 15641. | 435675 | Glisan, Todd | 9:23-cv-15960-MCR-HTC |
| 15642. | 453597 | Glover, Anglo | 9:23-cv-25829-MCR-HTC |
| 15643. | 434331 | Godeaux, Tristan | 9:23-cv-28412-MCR-HTC |
| 15644. | 435270 | Godette, Terry | 9:23-cv-27537-MCR-HTC |
| 15645. | 437987 | Gogal, Brandon | 9:23-cv-25097-MCR-HTC |
| 15646. | 436339 | Goldenberg, Josh | 9:23-cv-30219-MCR-HTC |
| 15647. | 437537 | Goldsmith, Paul | 9:23-cv-22242-MCR-HTC |
| 15648. | 447889 | Goldy, Elijah | 9:23-cv-21199-MCR-HTC |
| 15649. | 438238 | Gombossy, Ethan | 9:23-cv-16286-MCR-HTC |
| 15650. | 140564 | Gomes, Matthew | 9:23-cv-15786-MCR-HTC |
| 15651. | 71541 | Gomez, Victor | 8:20-cv-25608-MCR-HTC |
| 15652. | 446731 | Gomez, William | 9:23-cv-22664-MCR-HTC |
| 15653. | 155822 | Gomez-Ruiz, Jose | 9:23-cv-16083-MCR-HTC |
| 15654. | 451111 | Gonzalez, Angel | 9:23-cv-32798-MCR-HTC |
| 15655. | 442955 | Gonzalez, Julio | 9:23-cv-27902-MCR-HTC |
| 15656. | 141101 | Gooch, Coty | 9:23-cv-17157-MCR-HTC |
| 15657. | 436068 | Goodner, Christopher | 9:23-cv-16673-MCR-HTC |
| 15658. | 71578 | Govoni, William | 8:20-cv-26580-MCR-HTC |
| 15659. | 141226 | Grace, Kevin | 3:20-cv-01929-MCR-HTC |

| | | | |
|---|---|---|---|
| 15660. | 439394 | Gragg, Robert | 9:23-cv-17540-MCR-HTC |
| 15661. | 155733 | Graham, Curtis | 3:19-cv-04546-MCR-HTC |
| 15662. | 440442 | Graley, Charles | 9:23-cv-34412-MCR-HTC |
| 15663. | 71596 | Grandstaff, Travis | 9:23-cv-20430-MCR-HTC |
| 15664. | 433976 | Graves, Byron | 9:23-cv-27523-MCR-HTC |
| 15665. | 142797 | Graves, Matthew | 3:20-cv-00488-MCR-HTC |
| 15666. | 202488 | Graves, Steven | 3:20-cv-01824-MCR-HTC |
| 15667. | 71608 | Gray, Chad | 8:20-cv-26729-MCR-HTC |
| 15668. | 142799 | Grayson, Odell | 3:20-cv-00489-MCR-HTC |
| 15669. | 71617 | Green, Jonathan | 9:23-cv-23230-MCR-HTC |
| 15670. | 438082 | Green, Micheal | 9:23-cv-29136-MCR-HTC |
| 15671. | 442278 | Green, Toby | 9:23-cv-24977-MCR-HTC |
| 15672. | 441078 | Greene, David | 9:23-cv-27749-MCR-HTC |
| 15673. | 71627 | Greer, James | 9:23-cv-20436-MCR-HTC |
| 15674. | 442031 | Grego, Dakotah | 9:23-cv-30183-MCR-HTC |
| 15675. | 202503 | Greiner, Jeremy | 3:20-cv-01080-MCR-HTC |
| 15676. | 71633 | Gremmel, Brian | 8:20-cv-26853-MCR-HTC |
| 15677. | 440915 | Grenot, Elijah | 9:23-cv-23293-MCR-HTC |
| 15678. | 71645 | Griffith, Tommy | 8:20-cv-26910-MCR-HTC |
| 15679. | 441461 | Gross, Andrew | 9:23-cv-23971-MCR-HTC |
| 15680. | 436069 | Grosse, Jonathan | 9:23-cv-29675-MCR-HTC |
| 15681. | 440421 | Grover, Adam | 9:23-cv-24159-MCR-HTC |
| 15682. | 452553 | Guderjahn, Wyatt | 9:23-cv-24556-MCR-HTC |
| 15683. | 453467 | Guerra Iii, Jose | 9:23-cv-19318-MCR-HTC |
| 15684. | 443170 | Gullett, Bryan | 9:23-cv-14492-MCR-HTC |
| 15685. | 453940 | Gullo, Paul | 9:23-cv-26303-MCR-HTC |
| 15686. | 447411 | Gunkelman, Robert | 9:23-cv-32019-MCR-HTC |
| 15687. | 447914 | Gutierrez, Genaro | 9:23-cv-23623-MCR-HTC |
| 15688. | 453904 | Guy, Michael | 9:23-cv-26215-MCR-HTC |
| 15689. | 143499 | Gwyn, Ronald | 9:23-cv-15591-MCR-HTC |
| 15690. | 451912 | Haacker, Michael | 9:23-cv-24037-MCR-HTC |
| 15691. | 202456 | Habib, Joshua | 3:20-cv-01033-MCR-HTC |
| 15692. | 451506 | Hall, Christopher | 9:23-cv-26053-MCR-HTC |
| 15693. | 448649 | Hall, Keith | 9:23-cv-34525-MCR-HTC |
| 15694. | 142810 | Hall, Salthaniel | 9:23-cv-22080-MCR-HTC |
| 15695. | 437431 | Hamilton, Kevin | 9:23-cv-24462-MCR-HTC |
| 15696. | 451915 | Hammonds, Lee | 9:23-cv-34420-MCR-HTC |
| 15697. | 443528 | Hamrick, James | 9:23-cv-17354-MCR-HTC |
| 15698. | 447179 | Haney, Shawn | 9:23-cv-31431-MCR-HTC |
| 15699. | 452379 | Hann, Jacob | 9:23-cv-31997-MCR-HTC |
| 15700. | 140143 | Hansen, Evan | 3:19-cv-03935-MCR-HTC |
| 15701. | 453650 | Hanson, Nicholas | 9:23-cv-34945-MCR-HTC |
| 15702. | 435091 | Harang, Joseph | 9:23-cv-26946-MCR-HTC |
| 15703. | 437702 | Harbold, Jessie | 9:23-cv-28324-MCR-HTC |
| 15704. | 140694 | Hardeman, Gerrit | 3:20-cv-00602-MCR-HTC |

| 15705. | 79013 | Harding, Sandra | 8:20-cv-16137-MCR-HTC |
|--------|-------|-----------------|-----------------------|
| 15706. | 71792 | Hardwick, Tyrone | 8:20-cv-27962-MCR-HTC |
| 15707. | 140535 | Hardy, Clayton | 3:19-cv-04128-MCR-HTC |
| 15708. | 71796 | Hargett, Tyler | 9:23-cv-20458-MCR-HTC |
| 15709. | 441735 | Hargrove, Richard | 9:23-cv-29450-MCR-HTC |
| 15710. | 440958 | Harrington, Keith | 9:23-cv-27391-MCR-HTC |
| 15711. | 140341 | Harrington, Kiwanuas | 3:19-cv-03955-MCR-HTC |
| 15712. | 141944 | Harrington, Olin | 3:20-cv-01717-MCR-HTC |
| 15713. | 441172 | Harris, John | 9:23-cv-27882-MCR-HTC |
| 15714. | 437236 | Harris, Joshua | 9:23-cv-19405-MCR-HTC |
| 15715. | 452689 | Harris, Ken | 9:23-cv-19939-MCR-HTC |
| 15716. | 448407 | Harris, Nathan | 9:23-cv-34150-MCR-HTC |
| 15717. | 140715 | Harrison, Joshua | 9:23-cv-16126-MCR-HTC |
| 15718. | 71859 | Harvey, Dale | 8:20-cv-28074-MCR-HTC |
| 15719. | 442327 | Harvin, Lamaur | 9:23-cv-25009-MCR-HTC |
| 15720. | 453881 | Haslam, Edward | 9:23-cv-23314-MCR-HTC |
| 15721. | 439884 | Hasty, Patrick | 9:23-cv-22338-MCR-HTC |
| 15722. | 443222 | Haughton, Charles | 9:23-cv-16375-MCR-HTC |
| 15723. | 438336 | Hawkins, Lavon | 9:23-cv-29737-MCR-HTC |
| 15724. | 439360 | Hawkins, Ryan | 9:23-cv-32180-MCR-HTC |
| 15725. | 443124 | Hayes, Jason | 9:23-cv-26340-MCR-HTC |
| 15726. | 143530 | Haynes, Danny | 3:20-cv-01378-MCR-HTC |
| 15727. | 71904 | Hayward, Arthur | 8:20-cv-28168-MCR-HTC |
| 15728. | 142818 | Head, Tanesha | 3:20-cv-03149-MCR-HTC |
| 15729. | 446644 | Heath, Jonathon | 9:23-cv-30931-MCR-HTC |
| 15730. | 443704 | Hecht, Joe | 9:23-cv-17690-MCR-HTC |
| 15731. | 453750 | Hector, Jamar | 9:23-cv-23231-MCR-HTC |
| 15732. | 436236 | Heisen, Wade | 9:23-cv-23466-MCR-HTC |
| 15733. | 447032 | Hengst, Mervin | 9:23-cv-31129-MCR-HTC |
| 15734. | 452714 | Henley Jr, Donald | 9:23-cv-22768-MCR-HTC |
| 15735. | 451925 | Henry, Adrian | 9:23-cv-34446-MCR-HTC |
| 15736. | 71958 | Henry, Jason | 8:20-cv-28395-MCR-HTC |
| 15737. | 441040 | Her, Zachariah | 9:23-cv-27628-MCR-HTC |
| 15738. | 146599 | Herd, Aaron | 9:23-cv-26634-MCR-HTC |
| 15739. | 140729 | Herlt, Joshua | 9:23-cv-14936-MCR-HTC |
| 15740. | 440492 | Herman, Jason | 9:23-cv-22900-MCR-HTC |
| 15741. | 439976 | Hernandez Lugo, Gabriel | 9:23-cv-33495-MCR-HTC |
| 15742. | 434175 | Hernandez, Alejandro | 9:23-cv-27971-MCR-HTC |
| 15743. | 442623 | Hernandez, Christopher | 9:23-cv-31229-MCR-HTC |
| 15744. | 155878 | Hernandez, Jose | 3:20-cv-02577-MCR-HTC |
| 15745. | 443515 | Hernandez, Michel | 9:23-cv-17239-MCR-HTC |
| 15746. | 437358 | Hernandez, Travis | 9:23-cv-27519-MCR-HTC |
| 15747. | 448104 | Herndon, Jason | 9:23-cv-23722-MCR-HTC |
| 15748. | 438743 | Herrera, Alexander | 9:23-cv-15913-MCR-HTC |
| 15749. | 442329 | Herrera, Kevin | 9:23-cv-30716-MCR-HTC |

| 15750. | 436532 | Herrero, Rafael | 9:23-cv-30575-MCR-HTC |
|--------|--------|-----------------|----------------------|
| 15751. | 71992 | Herrmann, Charles | 8:20-cv-28543-MCR-HTC |
| 15752. | 435198 | Hess, Joseph | 9:23-cv-27374-MCR-HTC |
| 15753. | 443278 | Heyerdahl, Charles | 9:23-cv-28834-MCR-HTC |
| 15754. | 437642 | Hiatt, Brian | 9:23-cv-28159-MCR-HTC |
| 15755. | 140147 | Hickey, Thomas | 3:19-cv-03080-MCR-HTC |
| 15756. | 72003 | Hickman, Zachary | 8:20-cv-28591-MCR-HTC |
| 15757. | 72023 | Hill, Alex | 8:20-cv-29846-MCR-HTC |
| 15758. | 140437 | Hill, Darrell | 3:20-cv-00832-MCR-HTC |
| 15759. | 447134 | Hill, Tyler | 9:23-cv-23125-MCR-HTC |
| 15760. | 140335 | Hilley, Brent | 9:23-cv-15382-MCR-HTC |
| 15761. | 440340 | Hinojosa, Jonathan | 9:23-cv-24023-MCR-HTC |
| 15762. | 446923 | Hisaiah, Asher | 9:23-cv-22852-MCR-HTC |
| 15763. | 435373 | Hitchcock, Benjamin | 9:23-cv-21640-MCR-HTC |
| 15764. | 141360 | Hoag, Jared | 3:20-cv-01979-MCR-HTC |
| 15765. | 453615 | Hodgkins, Benjamin | 9:23-cv-34927-MCR-HTC |
| 15766. | 72067 | Hoenig, Michael | 8:20-cv-29996-MCR-HTC |
| 15767. | 72069 | Hogberg, Andrew | 9:23-cv-20505-MCR-HTC |
| 15768. | 442349 | Hogsett, Matthew | 9:23-cv-30758-MCR-HTC |
| 15769. | 436455 | Holben, Joshua | 9:23-cv-17106-MCR-HTC |
| 15770. | 434782 | Holbrook, Jack | 9:23-cv-29390-MCR-HTC |
| 15771. | 448834 | Hollingshead, Justin | 9:23-cv-21956-MCR-HTC |
| 15772. | 72086 | Hollister, Jerry | 8:20-cv-30073-MCR-HTC |
| 15773. | 202465 | Holloway, William | 3:20-cv-01376-MCR-HTC |
| 15774. | 141845 | Holmes, Gecarian | 3:20-cv-02183-MCR-HTC |
| 15775. | 452896 | Holmes, Justin | 9:23-cv-24987-MCR-HTC |
| 15776. | 443634 | Holt, Benjamin | 9:23-cv-29777-MCR-HTC |
| 15777. | 72096 | Homan, Mark | 8:20-cv-30113-MCR-HTC |
| 15778. | 442878 | Hooks, William | 9:23-cv-26197-MCR-HTC |
| 15779. | 72105 | Hooper, Glenn | 8:20-cv-30144-MCR-HTC |
| 15780. | 435522 | Hoover, Lawrence | 9:23-cv-28160-MCR-HTC |
| 15781. | 451931 | Hopkins, Brandon | 9:23-cv-34459-MCR-HTC |
| 15782. | 72110 | Hopkins, Christopher | 8:20-cv-30158-MCR-HTC |
| 15783. | 79017 | Horkey, Richard | 8:20-cv-16153-MCR-HTC |
| 15784. | 142830 | Horn, William | 9:23-cv-20282-MCR-HTC |
| 15785. | 440531 | Horval, Sean | 9:23-cv-34570-MCR-HTC |
| 15786. | 72133 | Hottinger, Dusty | 8:20-cv-30202-MCR-HTC |
| 15787. | 72137 | House, James | 9:23-cv-20514-MCR-HTC |
| 15788. | 72138 | House, Steven | 8:20-cv-30213-MCR-HTC |
| 15789. | 435908 | Housley, Wesley | 9:23-cv-16459-MCR-HTC |
| 15790. | 453345 | Howard, Adam | 9:23-cv-25483-MCR-HTC |
| 15791. | 452320 | Howard, Marc | 9:23-cv-31794-MCR-HTC |
| 15792. | 143572 | Howard, Shawn | 3:20-cv-01197-MCR-HTC |
| 15793. | 448134 | Howell, Blaine | 9:23-cv-33538-MCR-HTC |
| 15794. | 142034 | Howell, Joshua | 3:20-cv-01744-MCR-HTC |

| 15795. | 453224 | Howland, James | 9:23-cv-25310-MCR-HTC |
|--------|--------|----------------|------------------------|
| 15796. | 72156 | Huckins, David | 8:20-cv-30259-MCR-HTC |
| 15797. | 434868 | Hudson, Daryl | 9:23-cv-26228-MCR-HTC |
| 15798. | 72175 | Huggins, Christopher | 8:20-cv-30301-MCR-HTC |
| 15799. | 437664 | Hughes, David | 9:23-cv-21147-MCR-HTC |
| 15800. | 441869 | Humphreys, John | 9:23-cv-29823-MCR-HTC |
| 15801. | 141244 | Hunt, Aaron | 3:20-cv-01966-MCR-HTC |
| 15802. | 140146 | Hunt, Martin | 3:19-cv-03215-MCR-HTC |
| 15803. | 141658 | Hurst, Brad | 9:23-cv-21523-MCR-HTC |
| 15804. | 72203 | Hurst, Dustin | 8:20-cv-22305-MCR-HTC |
| 15805. | 448135 | Hurst, Jesse | 9:23-cv-33542-MCR-HTC |
| 15806. | 439312 | Hutchison, Eric | 9:23-cv-32065-MCR-HTC |
| 15807. | 435939 | Hyder, Jacob | 9:23-cv-23117-MCR-HTC |
| 15808. | 440627 | Irby, Tyler | 9:23-cv-24378-MCR-HTC |
| 15809. | 436026 | Islas, Valentin | 9:23-cv-23196-MCR-HTC |
| 15810. | 437703 | Jackson, Alex | 9:23-cv-24687-MCR-HTC |
| 15811. | 448744 | Jackson, James | 9:23-cv-24381-MCR-HTC |
| 15812. | 443137 | Jackson, Matthew | 9:23-cv-28528-MCR-HTC |
| 15813. | 141526 | Jackson, Monroe | 3:20-cv-02415-MCR-HTC |
| 15814. | 441940 | Jacques, Jared | 9:23-cv-29997-MCR-HTC |
| 15815. | 72286 | Jaggers, Michael | 9:23-cv-23253-MCR-HTC |
| 15816. | 174076 | James, Corey | 9:23-cv-18135-MCR-HTC |
| 15817. | 437203 | James, Joshua | 9:23-cv-27209-MCR-HTC |
| 15818. | 447843 | Janszen, Mark | 9:23-cv-23570-MCR-HTC |
| 15819. | 440690 | Jaquiss, Peter | 9:23-cv-26627-MCR-HTC |
| 15820. | 448327 | Jarvis, Alexander | 9:23-cv-33945-MCR-HTC |
| 15821. | 436430 | Jeansonne, Kyle | 9:23-cv-23587-MCR-HTC |
| 15822. | 446853 | Jenkins, David | 9:23-cv-32334-MCR-HTC |
| 15823. | 142845 | Jenkins, Ozzie | 3:20-cv-00991-MCR-HTC |
| 15824. | 437779 | Jentsch, Sean | 9:23-cv-24796-MCR-HTC |
| 15825. | 453237 | Jessen, Jeremy | 9:23-cv-33791-MCR-HTC |
| 15826. | 434146 | Jewell, Malakki | 9:23-cv-16146-MCR-HTC |
| 15827. | 441919 | Jimenez, Chris | 9:23-cv-29926-MCR-HTC |
| 15828. | 72334 | Jimenez, Ivan | 9:23-cv-23258-MCR-HTC |
| 15829. | 142539 | Johns, James | 3:20-cv-03014-MCR-HTC |
| 15830. | 439276 | Johnson, Andrew | 9:23-cv-17309-MCR-HTC |
| 15831. | 140937 | Johnson, Benjamin | 3:20-cv-00941-MCR-HTC |
| 15832. | 72350 | Johnson, Bobby | 8:20-cv-22783-MCR-HTC |
| 15833. | 72351 | Johnson, Breon | 8:20-cv-22786-MCR-HTC |
| 15834. | 453170 | Johnson, Bryan | 9:23-cv-33628-MCR-HTC |
| 15835. | 142847 | Johnson, Christopher | 9:23-cv-20290-MCR-HTC |
| 15836. | 438537 | Johnson, Doug | 9:23-cv-30108-MCR-HTC |
| 15837. | 143609 | Johnson, Henry | 9:23-cv-26003-MCR-HTC |
| 15838. | 451452 | Johnson, Mark | 9:23-cv-33643-MCR-HTC |
| 15839. | 439244 | Johnson, Rodney | 9:23-cv-31939-MCR-HTC |

| 15840. | 453645 | Johnson, Tyler | 9:23-cv-34941-MCR-HTC |
| 15841. | 438301 | Johnson, Zachary | 9:23-cv-21689-MCR-HTC |
| 15842. | 160013 | Jones, Alwyn | 3:19-cv-04233-MCR-HTC |
| 15843. | 448515 | Jones, Andrew | 9:23-cv-21692-MCR-HTC |
| 15844. | 447214 | Jones, Andy | 9:23-cv-31521-MCR-HTC |
| 15845. | 441960 | Jones, Auntray | 9:23-cv-24628-MCR-HTC |
| 15846. | 442333 | Jones, Derrick | 9:23-cv-30727-MCR-HTC |
| 15847. | 446914 | Jones, Jarvis | 9:23-cv-31601-MCR-HTC |
| 15848. | 141889 | Jones, Johnathon | 9:23-cv-21826-MCR-HTC |
| 15849. | 140192 | Jones, Joshua | 9:23-cv-15034-MCR-HTC |
| 15850. | 443906 | Jones, Kenyon | 9:23-cv-17890-MCR-HTC |
| 15851. | 434345 | Jones, Kevin | 9:23-cv-28460-MCR-HTC |
| 15852. | 440431 | Jones, Marques | 9:23-cv-22845-MCR-HTC |
| 15853. | 434454 | Jones, Phillip | 9:23-cv-28692-MCR-HTC |
| 15854. | 436585 | Jones, Quincy | 9:23-cv-30665-MCR-HTC |
| 15855. | 435730 | Jonés, Quincy | 9:23-cv-28702-MCR-HTC |
| 15856. | 447802 | Jordan, Earnest | 9:23-cv-32854-MCR-HTC |
| 15857. | 440968 | Juarez, Jose | 9:23-cv-24734-MCR-HTC |
| 15858. | 72470 | Kahalewai, Darrell | 8:20-cv-23025-MCR-HTC |
| 15859. | 72482 | Kamp, Joseph | 9:23-cv-22575-MCR-HTC |
| 15860. | 436092 | Karahalios, Chad | 9:23-cv-29716-MCR-HTC |
| 15861. | 434919 | Karkini, Elie | 9:23-cv-26379-MCR-HTC |
| 15862. | 446621 | Karle, Christopher | 9:23-cv-30897-MCR-HTC |
| 15863. | 435679 | Kattelman, Cory | 9:23-cv-22032-MCR-HTC |
| 15864. | 442460 | Kavanaugh, Ronald | 9:23-cv-30936-MCR-HTC |
| 15865. | 439488 | Keating, Zachary | 9:23-cv-19818-MCR-HTC |
| 15866. | 143636 | Keator, Richard | 9:23-cv-18114-MCR-HTC |
| 15867. | 72505 | Keller, Donald | 9:23-cv-20557-MCR-HTC |
| 15868. | 447514 | Keller, Evan | 9:23-cv-32247-MCR-HTC |
| 15869. | 442984 | Keller, Ryan | 9:23-cv-25753-MCR-HTC |
| 15870. | 141633 | Kelley, Patrick | 9:23-cv-21505-MCR-HTC |
| 15871. | 446938 | Kellison, Dustin | 9:23-cv-16217-MCR-HTC |
| 15872. | 435535 | Kennedy, Tony | 9:23-cv-21866-MCR-HTC |
| 15873. | 437776 | Kent, Kyle | 9:23-cv-21252-MCR-HTC |
| 15874. | 441635 | Kettler, Jeff | 9:23-cv-25223-MCR-HTC |
| 15875. | 443933 | Kettner, Darrick | 9:23-cv-30441-MCR-HTC |
| 15876. | 72547 | Key, Curtis | 8:20-cv-23458-MCR-HTC |
| 15877. | 72548 | Key, Randy | 8:20-cv-23462-MCR-HTC |
| 15878. | 441454 | Keyes, Brandon | 9:23-cv-25120-MCR-HTC |
| 15879. | 141505 | Khoundet, Santi | 9:23-cv-21377-MCR-HTC |
| 15880. | 202451 | Kidd, Bryan | 3:20-cv-01041-MCR-HTC |
| 15881. | 72556 | Killian, Michael | 8:20-cv-23485-MCR-HTC |
| 15882. | 435772 | Killion, Daniel | 9:23-cv-28787-MCR-HTC |
| 15883. | 439481 | Kim, Do H | 9:23-cv-17735-MCR-HTC |
| 15884. | 452347 | Kimbrell, Bruce | 9:23-cv-31880-MCR-HTC |

| | | | |
|---|---|---|---|
| 15885. | 442560 | King, Christopher | 9:23-cv-26048-MCR-HTC |
| 15886. | 441796 | King, Dorean | 9:23-cv-25336-MCR-HTC |
| 15887. | 448726 | King, Eric | 9:23-cv-34611-MCR-HTC |
| 15888. | 142032 | King, Gary | 9:23-cv-20081-MCR-HTC |
| 15889. | 437828 | King, Jessica | 9:23-cv-21281-MCR-HTC |
| 15890. | 437359 | King, Joseph | 9:23-cv-27524-MCR-HTC |
| 15891. | 72573 | King, Mark | 8:20-cv-23530-MCR-HTC |
| 15892. | 142313 | Kingham, Michael | 3:20-cv-03154-MCR-HTC |
| 15893. | 142859 | Kingkade, Winston | 3:20-cv-00475-MCR-HTC |
| 15894. | 448210 | Kinnard, Michael | 9:23-cv-33697-MCR-HTC |
| 15895. | 435000 | Kiser, Jacob | 9:23-cv-26625-MCR-HTC |
| 15896. | 72605 | Kisner, Randall | 8:20-cv-23650-MCR-HTC |
| 15897. | 72622 | Kneale, Christian | 9:23-cv-20572-MCR-HTC |
| 15898. | 435477 | Knight, Travis | 9:23-cv-21810-MCR-HTC |
| 15899. | 450780 | Knowles, Justin | 9:23-cv-32227-MCR-HTC |
| 15900. | 143658 | Koch, John | 3:20-cv-03505-MCR-HTC |
| 15901. | 72653 | Koon, Christopher | 8:20-cv-23827-MCR-HTC |
| 15902. | 440754 | Kostick, Ryan | 9:23-cv-26807-MCR-HTC |
| 15903. | 142273 | Kotzian, Scott | 3:20-cv-03013-MCR-HTC |
| 15904. | 447451 | Kramer, Jordan | 9:23-cv-32126-MCR-HTC |
| 15905. | 438447 | Krell, Alex | 9:23-cv-29923-MCR-HTC |
| 15906. | 440935 | Kreman, Justin | 9:23-cv-27208-MCR-HTC |
| 15907. | 72669 | Kretlow, Vincent | 8:20-cv-23887-MCR-HTC |
| 15908. | 72673 | Krich, Leland | 8:20-cv-23905-MCR-HTC |
| 15909. | 141656 | Kriebel, Mitchell | 9:23-cv-21515-MCR-HTC |
| 15910. | 72686 | Kuck, Darren | 8:20-cv-23950-MCR-HTC |
| 15911. | 143664 | Kuhn, Jeremy | 9:23-cv-18115-MCR-HTC |
| 15912. | 72697 | Kurtz, George | 8:20-cv-23979-MCR-HTC |
| 15913. | 143666 | Kuzik, Edward | 9:23-cv-18116-MCR-HTC |
| 15914. | 72702 | Kuznia, Scott | 8:20-cv-23992-MCR-HTC |
| 15915. | 437360 | La Fleur, Gregory | 9:23-cv-27528-MCR-HTC |
| 15916. | 72708 | La Verne, Bradley | 9:23-cv-20581-MCR-HTC |
| 15917. | 452595 | Labine, John | 9:23-cv-32410-MCR-HTC |
| 15918. | 141681 | Lachapelle, Keith | 3:20-cv-02307-MCR-HTC |
| 15919. | 72723 | Lake, Jeffrey | 8:20-cv-24058-MCR-HTC |
| 15920. | 447838 | Lancaster, Robert | 9:23-cv-32927-MCR-HTC |
| 15921. | 140677 | Lance, Christopher | 9:23-cv-16013-MCR-HTC |
| 15922. | 72741 | Landry, Robert | 8:20-cv-24103-MCR-HTC |
| 15923. | 451334 | Langdon, Wiliam | 9:23-cv-25857-MCR-HTC |
| 15924. | 72752 | Langley, Alexander | 8:20-cv-24139-MCR-HTC |
| 15925. | 440533 | Lanier, Nicolas | 9:23-cv-34572-MCR-HTC |
| 15926. | 140860 | Laraway, Charles | 9:23-cv-16468-MCR-HTC |
| 15927. | 72787 | Laurel, Erwin | 9:23-cv-20588-MCR-HTC |
| 15928. | 453413 | Lautenschlager, Leslie | 9:23-cv-34180-MCR-HTC |
| 15929. | 434100 | Lauterbach, Nathaniel | 9:23-cv-16091-MCR-HTC |

| 15930. | 72790 | Lautz, James | 8:20-cv-23488-MCR-HTC |
|--------|-------|--------------|------------------------|
| 15931. | 451577 | Lawlor, Nicholas | 9:23-cv-33825-MCR-HTC |
| 15932. | 143679 | Lawrence, Christopher | 3:20-cv-01369-MCR-HTC |
| 15933. | 435637 | Lawrence, Corey | 9:23-cv-21987-MCR-HTC |
| 15934. | 437955 | Lawson, Keith | 9:23-cv-25061-MCR-HTC |
| 15935. | 442657 | Lawson, Shawn | 9:23-cv-25316-MCR-HTC |
| 15936. | 142555 | Leach, Matthew | 3:20-cv-00624-MCR-HTC |
| 15937. | 440194 | Leake, Richard | 9:23-cv-33913-MCR-HTC |
| 15938. | 448883 | Leal, Hector | 9:23-cv-24469-MCR-HTC |
| 15939. | 436483 | Lee, Ferdinand | 9:23-cv-30456-MCR-HTC |
| 15940. | 175907 | Lee, Terry | 9:23-cv-17240-MCR-HTC |
| 15941. | 442251 | Lehmann, John | 9:23-cv-25664-MCR-HTC |
| 15942. | 142275 | Lemery, Kasey | 3:20-cv-03015-MCR-HTC |
| 15943. | 202452 | Leneham, Chad | 3:20-cv-01043-MCR-HTC |
| 15944. | 453840 | Lermon, Chance | 9:23-cv-26184-MCR-HTC |
| 15945. | 442366 | Lesman Jr., Joe | 9:23-cv-25993-MCR-HTC |
| 15946. | 72866 | Lester, David | 8:20-cv-23716-MCR-HTC |
| 15947. | 142874 | Leuschen, Shawn | 9:23-cv-18099-MCR-HTC |
| 15948. | 437683 | Leuteman, Christopher | 9:23-cv-28264-MCR-HTC |
| 15949. | 437904 | Levin, Adam | 9:23-cv-24975-MCR-HTC |
| 15950. | 452158 | Levins Jr, James | 9:23-cv-34823-MCR-HTC |
| 15951. | 439834 | Lewis, Roger | 9:23-cv-22294-MCR-HTC |
| 15952. | 437501 | Lewis, Shawn | 9:23-cv-24528-MCR-HTC |
| 15953. | 143698 | Lewis, Zachary | 3:20-cv-03223-MCR-HTC |
| 15954. | 450767 | Liddell, Delmario | 9:23-cv-32188-MCR-HTC |
| 15955. | 202567 | Lien, James | 9:23-cv-27443-MCR-HTC |
| 15956. | 159925 | Lindsay, Jeremy | 3:19-cv-01386-MCR-HTC |
| 15957. | 72911 | Lineberry, Aaron | 8:20-cv-23871-MCR-HTC |
| 15958. | 440894 | Link, Jason | 9:23-cv-23266-MCR-HTC |
| 15959. | 447891 | Lisbon, Christopher | 9:23-cv-21203-MCR-HTC |
| 15960. | 435910 | Llaneza, Marlon | 9:23-cv-29230-MCR-HTC |
| 15961. | 72937 | Locklear, Jeremy | 8:20-cv-23945-MCR-HTC |
| 15962. | 442454 | Lockridge, Thomas | 9:23-cv-30928-MCR-HTC |
| 15963. | 437100 | Lockridge, William | 9:23-cv-26972-MCR-HTC |
| 15964. | 72948 | Long, Aaron | 8:20-cv-23974-MCR-HTC |
| 15965. | 72950 | Long, Gregory | 8:20-cv-23980-MCR-HTC |
| 15966. | 439767 | Lopez, Xavier | 9:23-cv-23611-MCR-HTC |
| 15967. | 72979 | Love, Cornelius | 8:20-cv-24046-MCR-HTC |
| 15968. | 202511 | Lovin, Michael | 3:20-cv-01814-MCR-HTC |
| 15969. | 436324 | Loyd, Kelly | 9:23-cv-30186-MCR-HTC |
| 15970. | 448855 | Lozano, Ruel | 9:23-cv-31287-MCR-HTC |
| 15971. | 453843 | Lucas, Joshua | 9:23-cv-35041-MCR-HTC |
| 15972. | 434973 | Luckey, Julian | 9:23-cv-17541-MCR-HTC |
| 15973. | 141837 | Luke, Jason | 9:23-cv-15152-MCR-HTC |
| 15974. | 73025 | Lutz, Justin | 9:23-cv-20616-MCR-HTC |

| 15975. | 435221 | Lynn, Mason | 9:23-cv-17887-MCR-HTC |
|--------|--------|-------------|------------------------|
| 15976. | 441137 | Mack, Michael | 9:23-cv-23503-MCR-HTC |
| 15977. | 73050 | Madison, Dakota | 8:20-cv-24203-MCR-HTC |
| 15978. | 73059 | Maguire, Donovan | 8:20-cv-23583-MCR-HTC |
| 15979. | 448465 | Mailhiot, Nicholas | 9:23-cv-18894-MCR-HTC |
| 15980. | 73075 | Maldonado, Terrance | 8:20-cv-23636-MCR-HTC |
| 15981. | 434269 | Malicoat, Samuel | 9:23-cv-16266-MCR-HTC |
| 15982. | 73084 | Malnar, Levi | 8:20-cv-23663-MCR-HTC |
| 15983. | 434537 | Malone, Joseph | 9:23-cv-28919-MCR-HTC |
| 15984. | 436133 | Manning, Nicholas | 9:23-cv-29809-MCR-HTC |
| 15985. | 140189 | Manning, Timothy | 3:19-cv-03074-MCR-HTC |
| 15986. | 434985 | Manzoeillo, Jamie | 9:23-cv-26583-MCR-HTC |
| 15987. | 439226 | Maramba, Moises | 9:23-cv-31909-MCR-HTC |
| 15988. | 441339 | Marcum, Donny | 9:23-cv-23781-MCR-HTC |
| 15989. | 142125 | Mariano, Christian | 3:20-cv-01691-MCR-HTC |
| 15990. | 75819 | Mark, Welch | 9:23-cv-22741-MCR-HTC |
| 15991. | 141271 | Marks, Victor | 3:20-cv-02517-MCR-HTC |
| 15992. | 440353 | Marquez, Israel | 9:23-cv-22794-MCR-HTC |
| 15993. | 450631 | Marron, Liam | 9:23-cv-24638-MCR-HTC |
| 15994. | 160377 | Marsh, Matthew | 9:23-cv-16221-MCR-HTC |
| 15995. | 357467 | Martin, Gary | 9:23-cv-27488-MCR-HTC |
| 15996. | 73149 | Martin, Joshua | 8:20-cv-23861-MCR-HTC |
| 15997. | 435647 | Martin, Joshua | 9:23-cv-28482-MCR-HTC |
| 15998. | 185940 | Martinez, Matthew | 9:23-cv-17764-MCR-HTC |
| 15999. | 439961 | Martinez, Mitchell | 9:23-cv-23673-MCR-HTC |
| 16000. | 442120 | Martinez, Peter | 9:23-cv-24849-MCR-HTC |
| 16001. | 443361 | Martz, William | 9:23-cv-29125-MCR-HTC |
| 16002. | 452238 | Marz, Brandon | 9:23-cv-31557-MCR-HTC |
| 16003. | 440323 | Mason, Timothy | 9:23-cv-23984-MCR-HTC |
| 16004. | 442893 | Massenburg, Mathew | 9:23-cv-26244-MCR-HTC |
| 16005. | 73185 | Mata, Miguel | 9:23-cv-22601-MCR-HTC |
| 16006. | 438962 | Matos Ojeda, Alexis | 9:23-cv-23050-MCR-HTC |
| 16007. | 450696 | Matos, Jose | 9:23-cv-24779-MCR-HTC |
| 16008. | 451421 | Matranga, Joseph | 9:23-cv-33560-MCR-HTC |
| 16009. | 443707 | Matzke, Gregory | 9:23-cv-17699-MCR-HTC |
| 16010. | 142011 | Maxwell, Derron | 9:23-cv-15170-MCR-HTC |
| 16011. | 143755 | Mayence, Michael | 3:20-cv-03313-MCR-HTC |
| 16012. | 73210 | Mayfield, Elijah | 8:20-cv-24022-MCR-HTC |
| 16013. | 143756 | Mays, Hakeem | 9:23-cv-26112-MCR-HTC |
| 16014. | 142902 | Maza, Reyes | 9:23-cv-18100-MCR-HTC |
| 16015. | 434264 | Mazzola, Anthony | 9:23-cv-28221-MCR-HTC |
| 16016. | 450916 | Mccabe, Landon | 9:23-cv-25047-MCR-HTC |
| 16017. | 73231 | Mccarn, Dustin | 9:23-cv-20640-MCR-HTC |
| 16018. | 451580 | Mccartt, Christopher | 9:23-cv-17456-MCR-HTC |
| 16019. | 73252 | Mccollum, Joshua | 9:23-cv-19131-MCR-HTC |

| 16020. | 140736 | Mcconnell, Billy | 9:23-cv-14948-MCR-HTC |
|--------|--------|------------------|-----------------------|
| 16021. | 143765 | Mcconnell, Rodger | 3:20-cv-03350-MCR-HTC |
| 16022. | 175950 | Mccormick, William | 3:19-cv-04545-MCR-HTC |
| 16023. | 451965 | Mccullers, Don | 9:23-cv-34539-MCR-HTC |
| 16024. | 141863 | Mcdaid, Stephen | 9:23-cv-19246-MCR-HTC |
| 16025. | 73277 | Mcdermott, Justin | 8:20-cv-24186-MCR-HTC |
| 16026. | 436098 | Mcdonel, Thomas | 9:23-cv-29736-MCR-HTC |
| 16027. | 447915 | Mcgahee, Christopher | 9:23-cv-23625-MCR-HTC |
| 16028. | 451967 | Mcgarvey, Matthew | 9:23-cv-34543-MCR-HTC |
| 16029. | 441001 | Mcgee, Brendon | 9:23-cv-27517-MCR-HTC |
| 16030. | 142427 | Mcgee, Donald | 3:20-cv-02500-MCR-HTC |
| 16031. | 141986 | Mcginnis, Day | 3:20-cv-01669-MCR-HTC |
| 16032. | 453720 | Mcgovern, Michael | 9:23-cv-34981-MCR-HTC |
| 16033. | 439236 | Mcgowan, Timothy | 9:23-cv-23209-MCR-HTC |
| 16034. | 141217 | Mcguire, Brandon | 9:23-cv-17487-MCR-HTC |
| 16035. | 140680 | Mckeown, Kelly | 9:23-cv-16025-MCR-HTC |
| 16036. | 73318 | Mckinney, Richard | 8:20-cv-24232-MCR-HTC |
| 16037. | 142569 | Mckinnon, Caleb | 3:19-cv-03081-MCR-HTC |
| 16038. | 140176 | Mckittrick, Todd | 9:23-cv-15007-MCR-HTC |
| 16039. | 452894 | Mckown, Seth | 9:23-cv-22809-MCR-HTC |
| 16040. | 140730 | Mclaren, Jeffrey | 3:20-cv-00651-MCR-HTC |
| 16041. | 452462 | Mclaurin, Lawrence | 9:23-cv-32189-MCR-HTC |
| 16042. | 140113 | Mcmilian, Merriella | 3:19-cv-04780-MCR-HTC |
| 16043. | 140419 | Mcneal, Jarrod | 3:20-cv-00355-MCR-HTC |
| 16044. | 442245 | Mcneil Ii, Artra | 9:23-cv-25648-MCR-HTC |
| 16045. | 435944 | Mcniel, Jason | 9:23-cv-16513-MCR-HTC |
| 16046. | 79034 | Mcpeek, Cullen | 8:20-cv-16191-MCR-HTC |
| 16047. | 141357 | Mcswain, Edward | 3:19-cv-04146-MCR-HTC |
| 16048. | 437464 | Mechaelsen, Grant | 9:23-cv-21018-MCR-HTC |
| 16049. | 202459 | Medeiros, Jeremy | 3:20-cv-01032-MCR-HTC |
| 16050. | 448808 | Medley, Keith | 9:23-cv-24413-MCR-HTC |
| 16051. | 434434 | Megary, Dennis | 9:23-cv-16339-MCR-HTC |
| 16052. | 73379 | Melton, Jonathan | 9:23-cv-20662-MCR-HTC |
| 16053. | 155809 | Mendez, Richard | 3:19-cv-04759-MCR-HTC |
| 16054. | 436020 | Mendoza, Loreto | 9:23-cv-16652-MCR-HTC |
| 16055. | 448084 | Mendoza, Stephen | 9:23-cv-23710-MCR-HTC |
| 16056. | 143790 | Meneley, Paul | 9:23-cv-15738-MCR-HTC |
| 16057. | 73403 | Metzinger, Kent | 8:20-cv-24606-MCR-HTC |
| 16058. | 447428 | Metzler, Christopher | 9:23-cv-32069-MCR-HTC |
| 16059. | 453128 | Meuli, Todd | 9:23-cv-33510-MCR-HTC |
| 16060. | 451883 | Meyer, Jason | 9:23-cv-34353-MCR-HTC |
| 16061. | 141460 | Meyers, Warren | 3:20-cv-02093-MCR-HTC |
| 16062. | 163491 | Michael, Eddie | 9:23-cv-22579-MCR-HTC |
| 16063. | 436857 | Michalek, Tyler | 9:23-cv-23980-MCR-HTC |
| 16064. | 443016 | Mickel, Gregory | 9:23-cv-28071-MCR-HTC |

| 16065. | 73442 | Miller, David | 8:20-cv-24724-MCR-HTC |
|---|---|---|---|
| 16066. | 140344 | Miller, Eric | 3:20-cv-00756-MCR-HTC |
| 16067. | 142013 | Miller, Jarod | 3:20-cv-01794-MCR-HTC |
| 16068. | 453722 | Miller, Matthew | 9:23-cv-34982-MCR-HTC |
| 16069. | 202458 | Miller, Steven | 3:20-cv-01037-MCR-HTC |
| 16070. | 73464 | Miller, Travis | 8:20-cv-24789-MCR-HTC |
| 16071. | 140215 | Mills, Timothy | 9:23-cv-15146-MCR-HTC |
| 16072. | 140948 | Minster, Richard | 3:20-cv-01442-MCR-HTC |
| 16073. | 173489 | Miranda, Ronald | 3:19-cv-04594-MCR-HTC |
| 16074. | 202489 | Misquez, Edward | 3:20-cv-01803-MCR-HTC |
| 16075. | 73493 | Mitchell, Jeremy | 8:20-cv-24876-MCR-HTC |
| 16076. | 73498 | Mitchell, Stanley | 8:20-cv-24891-MCR-HTC |
| 16077. | 73501 | Mitchell, Tyreese | 8:20-cv-24897-MCR-HTC |
| 16078. | 451729 | Molesta, Michael | 9:23-cv-17908-MCR-HTC |
| 16079. | 435661 | Molinaro, Dominic | 9:23-cv-15947-MCR-HTC |
| 16080. | 140107 | Montez, Bennie | 3:20-cv-00077-MCR-HTC |
| 16081. | 73532 | Montez, Joe | 8:20-cv-25001-MCR-HTC |
| 16082. | 73536 | Montgomery, Michael | 8:20-cv-25017-MCR-HTC |
| 16083. | 73540 | Moody, Nicholas | 8:20-cv-25038-MCR-HTC |
| 16084. | 73542 | Moon, Jeremy | 8:20-cv-25051-MCR-HTC |
| 16085. | 73543 | Moon, Robert | 8:20-cv-25057-MCR-HTC |
| 16086. | 73546 | Moore, Alan | 9:23-cv-20683-MCR-HTC |
| 16087. | 447226 | Moore, Christopher | 9:23-cv-16906-MCR-HTC |
| 16088. | 446956 | Moore, Curtis | 9:23-cv-31690-MCR-HTC |
| 16089. | 447839 | Moore, Gregory | 9:23-cv-32928-MCR-HTC |
| 16090. | 453930 | Moore, James | 9:23-cv-26269-MCR-HTC |
| 16091. | 140373 | Moore, Mario | 9:23-cv-15492-MCR-HTC |
| 16092. | 202568 | Moore, Robert | 9:23-cv-27447-MCR-HTC |
| 16093. | 142926 | Moore, Stephen | 3:20-cv-01114-MCR-HTC |
| 16094. | 73578 | Moore, Wayne | 9:23-cv-20689-MCR-HTC |
| 16095. | 439894 | Morales, Nestor | 9:23-cv-22356-MCR-HTC |
| 16096. | 447381 | Moran, Matt | 9:23-cv-31932-MCR-HTC |
| 16097. | 446771 | Moran, Matthew | 9:23-cv-15958-MCR-HTC |
| 16098. | 73589 | Moreno, Kyle | 9:23-cv-20691-MCR-HTC |
| 16099. | 143814 | Morgan, Benjamin | 9:23-cv-26162-MCR-HTC |
| 16100. | 155708 | Morgan, David | 3:19-cv-04769-MCR-HTC |
| 16101. | 440470 | Morgan, Justin | 9:23-cv-34464-MCR-HTC |
| 16102. | 451140 | Morgan, Richard | 9:23-cv-32880-MCR-HTC |
| 16103. | 439864 | Morris, Kamel | 9:23-cv-23643-MCR-HTC |
| 16104. | 143824 | Morrow, Travis | 9:23-cv-26165-MCR-HTC |
| 16105. | 438472 | Morrow, Wesley | 9:23-cv-29963-MCR-HTC |
| 16106. | 435914 | Morse, Stephen | 9:23-cv-23098-MCR-HTC |
| 16107. | 439878 | Morton, James | 9:23-cv-33301-MCR-HTC |
| 16108. | 434517 | Morton, Russell | 9:23-cv-14430-MCR-HTC |
| 16109. | 140553 | Mosdal, Aaron | 3:20-cv-00435-MCR-HTC |

| 16110. | 442907 | Moss, Timothy | 9:23-cv-27728-MCR-HTC |
|---|---|---|---|
| 16111. | 451141 | Motes, Esther | 9:23-cv-19730-MCR-HTC |
| 16112. | 441781 | Moultroup, Matthew | 9:23-cv-19097-MCR-HTC |
| 16113. | 141933 | Mowdy, Michael | 9:23-cv-21902-MCR-HTC |
| 16114. | 443682 | Moyen, Michael | 9:23-cv-29884-MCR-HTC |
| 16115. | 447790 | Moyer, Chad | 9:23-cv-32821-MCR-HTC |
| 16116. | 152521 | Muller, Jordan | 9:23-cv-22204-MCR-HTC |
| 16117. | 202464 | Mullinax, Timothy | 3:20-cv-01051-MCR-HTC |
| 16118. | 73651 | Munk, Christopher | 9:23-cv-18059-MCR-HTC |
| 16119. | 142930 | Munn, Jonathon | 3:20-cv-03225-MCR-HTC |
| 16120. | 143834 | Mupo, Angelo | 9:23-cv-15763-MCR-HTC |
| 16121. | 73657 | Murillo, Leonardo | 8:20-cv-24902-MCR-HTC |
| 16122. | 143837 | Murrill, Johnnell | 3:20-cv-01309-MCR-HTC |
| 16123. | 436894 | Mustee, Alan | 9:23-cv-20802-MCR-HTC |
| 16124. | 448014 | Myers, Aaron | 9:23-cv-33300-MCR-HTC |
| 16125. | 73678 | Myers, Kenneth | 9:23-cv-20704-MCR-HTC |
| 16126. | 73683 | Myers, Ryan | 8:20-cv-24971-MCR-HTC |
| 16127. | 73694 | Nance, Alexander | 8:20-cv-25011-MCR-HTC |
| 16128. | 73701 | Nash, Rion | 9:23-cv-20707-MCR-HTC |
| 16129. | 202445 | Nash, Robert | 3:20-cv-01052-MCR-HTC |
| 16130. | 437475 | Navas, Bryan | 9:23-cv-27800-MCR-HTC |
| 16131. | 452560 | Ndzentuv, Evaristus | 9:23-cv-32311-MCR-HTC |
| 16132. | 440001 | Nealy, Joe | 9:23-cv-23705-MCR-HTC |
| 16133. | 453070 | Neel, Nathan | 9:23-cv-33371-MCR-HTC |
| 16134. | 442442 | Neeves, Edward | 9:23-cv-30904-MCR-HTC |
| 16135. | 73725 | Nelson, Jacob | 8:20-cv-25142-MCR-HTC |
| 16136. | 143843 | Nelson, Keith | 9:23-cv-26179-MCR-HTC |
| 16137. | 73733 | Nelson, Shawn | 8:20-cv-25175-MCR-HTC |
| 16138. | 73741 | Neuer, David | 8:20-cv-25214-MCR-HTC |
| 16139. | 143848 | Neurauter, Eddie | 3:20-cv-01394-MCR-HTC |
| 16140. | 441770 | Newberry, Robert | 9:23-cv-29557-MCR-HTC |
| 16141. | 73755 | Nichols, Jason | 8:20-cv-25258-MCR-HTC |
| 16142. | 436355 | Nichols, Kevin | 9:23-cv-16932-MCR-HTC |
| 16143. | 141873 | Nilson, Austin | 9:23-cv-21798-MCR-HTC |
| 16144. | 442376 | Norman, Seth | 9:23-cv-30789-MCR-HTC |
| 16145. | 452923 | Nugent, Christopher | 9:23-cv-23146-MCR-HTC |
| 16146. | 73796 | Nunley, Tony | 8:20-cv-25377-MCR-HTC |
| 16147. | 451203 | Nurse, Quinton | 9:23-cv-33048-MCR-HTC |
| 16148. | 437492 | O'Brien, Patrick | 9:23-cv-24499-MCR-HTC |
| 16149. | 152525 | O'Farrell, Shaun | 3:19-cv-04781-MCR-HTC |
| 16150. | 202485 | Obara, Kyle | 3:20-cv-01069-MCR-HTC |
| 16151. | 160903 | Ocheltree, Christopher | 9:23-cv-22406-MCR-HTC |
| 16152. | 452274 | Odell, Greg | 9:23-cv-31665-MCR-HTC |
| 16153. | 436870 | Odle, Kyle | 9:23-cv-26410-MCR-HTC |
| 16154. | 437998 | Oliver, Christopher | 9:23-cv-28878-MCR-HTC |

| 16155. | 434666 | Oliver, James | 9:23-cv-14567-MCR-HTC |
|--------|--------|---------------|------------------------|
| 16156. | 142939 | Oliver, Jonathan | 3:20-cv-03255-MCR-HTC |
| 16157. | 73844 | Olmos, Samuel | 9:23-cv-20725-MCR-HTC |
| 16158. | 202509 | Oman, Marcel | 3:20-cv-01068-MCR-HTC |
| 16159. | 141615 | Ortega, Fabian | 3:20-cv-02268-MCR-HTC |
| 16160. | 443824 | Ortiz, Preston | 9:23-cv-17768-MCR-HTC |
| 16161. | 441462 | Ortiz, Steven | 9:23-cv-25136-MCR-HTC |
| 16162. | 448687 | Osche, James | 9:23-cv-34580-MCR-HTC |
| 16163. | 140378 | Ospina, Wilson | 3:20-cv-00383-MCR-HTC |
| 16164. | 140412 | Otey, Jermaine | 9:23-cv-15533-MCR-HTC |
| 16165. | 140499 | Otremba, Anthony | 3:20-cv-00334-MCR-HTC |
| 16166. | 450610 | Ouellette, Albert | 9:23-cv-26070-MCR-HTC |
| 16167. | 439934 | Owens, Glenn | 9:23-cv-33399-MCR-HTC |
| 16168. | 142949 | Pace, Jesse | 3:20-cv-01137-MCR-HTC |
| 16169. | 443286 | Pagan, Alex | 9:23-cv-28866-MCR-HTC |
| 16170. | 441038 | Pantone, Derek | 9:23-cv-23425-MCR-HTC |
| 16171. | 440478 | Paramo, Joan | 9:23-cv-22888-MCR-HTC |
| 16172. | 202434 | Pardue, Nathaniel | 3:20-cv-01049-MCR-HTC |
| 16173. | 450790 | Pareja, Carlos | 9:23-cv-32257-MCR-HTC |
| 16174. | 73935 | Parent, Michael | 8:20-cv-25698-MCR-HTC |
| 16175. | 436975 | Parham, David | 9:23-cv-20836-MCR-HTC |
| 16176. | 451263 | Park, Andrew | 9:23-cv-33205-MCR-HTC |
| 16177. | 440617 | Parker, Crystal | 9:23-cv-24332-MCR-HTC |
| 16178. | 443208 | Parker, Nicholas | 9:23-cv-20061-MCR-HTC |
| 16179. | 436777 | Parks, John | 9:23-cv-30908-MCR-HTC |
| 16180. | 451995 | Parlier, David | 9:23-cv-24099-MCR-HTC |
| 16181. | 73963 | Pastena, Brian | 8:20-cv-25741-MCR-HTC |
| 16182. | 140678 | Patat, Benjamin | 3:20-cv-00437-MCR-HTC |
| 16183. | 447719 | Patch, David | 9:23-cv-32707-MCR-HTC |
| 16184. | 73967 | Patrick, Christopher | 8:20-cv-25747-MCR-HTC |
| 16185. | 141077 | Patterson, Jonathan | 3:20-cv-00636-MCR-HTC |
| 16186. | 73978 | Patterson, Tyler | 8:20-cv-25765-MCR-HTC |
| 16187. | 452833 | Payne, Jennifer | 9:23-cv-32897-MCR-HTC |
| 16188. | 452472 | Pearson, Jacob | 9:23-cv-32212-MCR-HTC |
| 16189. | 159445 | Pearson, Jonathan | 3:19-cv-01379-MCR-HTC |
| 16190. | 155881 | Peasgood, Michael | 3:20-cv-02610-MCR-HTC |
| 16191. | 142167 | Peckham, Daniel | 3:20-cv-01557-MCR-HTC |
| 16192. | 74015 | Pelz, Travis | 8:20-cv-25827-MCR-HTC |
| 16193. | 447153 | Pena, Jesus | 9:23-cv-23149-MCR-HTC |
| 16194. | 439686 | Penner, Steven | 9:23-cv-23589-MCR-HTC |
| 16195. | 74029 | Perez, Gavin | 8:20-cv-25851-MCR-HTC |
| 16196. | 74033 | Perez, Mark | 8:20-cv-25859-MCR-HTC |
| 16197. | 439754 | Perez, Oswaldo | 9:23-cv-22246-MCR-HTC |
| 16198. | 437584 | Perman, Matthew | 9:23-cv-28011-MCR-HTC |
| 16199. | 142135 | Perrone, Kevin | 3:20-cv-01701-MCR-HTC |

| 16200. | 141902 | Perry, Justin | 3:20-cv-02142-MCR-HTC |
|---|---|---|---|
| 16201. | 436041 | Perry, Robert | 9:23-cv-29606-MCR-HTC |
| 16202. | 74062 | Peters, Robert | 8:20-cv-25910-MCR-HTC |
| 16203. | 437259 | Petro, Robert | 9:23-cv-27315-MCR-HTC |
| 16204. | 452720 | Pettigrew, Aaron | 9:23-cv-32606-MCR-HTC |
| 16205. | 74072 | Petty, Michael | 8:20-cv-25928-MCR-HTC |
| 16206. | 435225 | Phan, Kevin | 9:23-cv-15393-MCR-HTC |
| 16207. | 448798 | Phillips, Bernard | 9:23-cv-34739-MCR-HTC |
| 16208. | 141135 | Phillips, Steven | 9:23-cv-17224-MCR-HTC |
| 16209. | 443854 | Picacio, Pablo | 9:23-cv-30302-MCR-HTC |
| 16210. | 74102 | Pike, Jason | 9:23-cv-22663-MCR-HTC |
| 16211. | 451542 | Pittman, Bryce | 9:23-cv-17313-MCR-HTC |
| 16212. | 143905 | Pittsley, Jason | 9:23-cv-26227-MCR-HTC |
| 16213. | 443058 | Pizano, Marcos | 9:23-cv-28198-MCR-HTC |
| 16214. | 448236 | Platt, Justin | 9:23-cv-21499-MCR-HTC |
| 16215. | 448428 | Poff, Brian | 9:23-cv-34202-MCR-HTC |
| 16216. | 202484 | Poindexter, Ronnie | 3:20-cv-01809-MCR-HTC |
| 16217. | 141041 | Pointer, Travon | 3:19-cv-01375-MCR-HTC |
| 16218. | 437271 | Polaski, Eric | 9:23-cv-24308-MCR-HTC |
| 16219. | 74131 | Polley, Mark | 9:23-cv-20769-MCR-HTC |
| 16220. | 451562 | Pond, James | 9:23-cv-33772-MCR-HTC |
| 16221. | 451899 | Pongracz, Anthony | 9:23-cv-34390-MCR-HTC |
| 16222. | 452324 | Pope, Loren | 9:23-cv-31804-MCR-HTC |
| 16223. | 74145 | Pope, Michael | 8:20-cv-25264-MCR-HTC |
| 16224. | 452355 | Porath, Joseph | 9:23-cv-19189-MCR-HTC |
| 16225. | 442677 | Porras, Daniel | 9:23-cv-27213-MCR-HTC |
| 16226. | 448885 | Potter, Kaylen | 9:23-cv-24479-MCR-HTC |
| 16227. | 142128 | Potts, Jason | 3:20-cv-01694-MCR-HTC |
| 16228. | 448378 | Potts, Perry | 9:23-cv-21587-MCR-HTC |
| 16229. | 140974 | Powell, Anthony | 3:20-cv-01464-MCR-HTC |
| 16230. | 440570 | Powell, Kevin | 9:23-cv-24222-MCR-HTC |
| 16231. | 440649 | Powless, Jeremiah | 9:23-cv-23029-MCR-HTC |
| 16232. | 435945 | Preffer, Joshua | 9:23-cv-16522-MCR-HTC |
| 16233. | 74189 | Price, Jordan | 8:20-cv-25416-MCR-HTC |
| 16234. | 435931 | Price, Quindarius | 9:23-cv-29300-MCR-HTC |
| 16235. | 436571 | Price, Simon | 9:23-cv-30650-MCR-HTC |
| 16236. | 446950 | Pruitt, John | 9:23-cv-16253-MCR-HTC |
| 16237. | 74215 | Pruitt, Mathew | 8:20-cv-25492-MCR-HTC |
| 16238. | 452763 | Pryne, Edward | 9:23-cv-19247-MCR-HTC |
| 16239. | 453547 | Puletasi, Albert | 9:23-cv-34893-MCR-HTC |
| 16240. | 437541 | Puppe, Paul | 9:23-cv-27935-MCR-HTC |
| 16241. | 74226 | Putnam, Morgan | 8:20-cv-25524-MCR-HTC |
| 16242. | 439798 | Pyle, Jesse | 9:23-cv-23631-MCR-HTC |
| 16243. | 142202 | Quatromani, Christopher | 9:23-cv-20121-MCR-HTC |
| 16244. | 155787 | Quezads, Miguel | 3:19-cv-04547-MCR-HTC |

| 16245. | 435888 | Quinlan, Zuriel | 9:23-cv-29155-MCR-HTC |
|---|---|---|---|
| 16246. | 452322 | Quinn, Grant | 9:23-cv-24275-MCR-HTC |
| 16247. | 140561 | Quintanar, Jose | 3:19-cv-04131-MCR-HTC |
| 16248. | 74242 | Quintero, Brandon | 8:20-cv-25562-MCR-HTC |
| 16249. | 74252 | Radford, Justin | 8:20-cv-25589-MCR-HTC |
| 16250. | 451904 | Radzwion, Joshua | 9:23-cv-34397-MCR-HTC |
| 16251. | 140351 | Raines, Robert | 3:20-cv-02760-MCR-HTC |
| 16252. | 435042 | Ralston, Jacob | 9:23-cv-26769-MCR-HTC |
| 16253. | 446682 | Ramirez, Jeremy | 9:23-cv-31011-MCR-HTC |
| 16254. | 439397 | Ramos, Juan | 9:23-cv-32271-MCR-HTC |
| 16255. | 74273 | Ramseyer, Erik | 8:20-cv-25646-MCR-HTC |
| 16256. | 447964 | Randall, Joseph | 9:23-cv-33172-MCR-HTC |
| 16257. | 202497 | Randall, Thomas | 3:20-cv-01812-MCR-HTC |
| 16258. | 435465 | Rangel, Maximo | 9:23-cv-21755-MCR-HTC |
| 16259. | 451062 | Rankin, Nicholas | 9:23-cv-32645-MCR-HTC |
| 16260. | 163193 | Rankin, Roy | 9:23-cv-16995-MCR-HTC |
| 16261. | 447438 | Rawlings, Gerald | 9:23-cv-32095-MCR-HTC |
| 16262. | 450963 | Ray, Sparkle | 9:23-cv-25227-MCR-HTC |
| 16263. | 434355 | Reddix, Davin | 9:23-cv-28476-MCR-HTC |
| 16264. | 448609 | Redecker, Dylan | 9:23-cv-21796-MCR-HTC |
| 16265. | 141304 | Reece, Austin | 3:20-cv-02009-MCR-HTC |
| 16266. | 437495 | Reed, Christopher | 9:23-cv-21024-MCR-HTC |
| 16267. | 141156 | Reeder, Johnathon | 9:23-cv-17272-MCR-HTC |
| 16268. | 74312 | Rees, Darron | 9:23-cv-22678-MCR-HTC |
| 16269. | 447647 | Reid, James | 9:23-cv-23472-MCR-HTC |
| 16270. | 143946 | Reis, Daniel | 3:20-cv-03094-MCR-HTC |
| 16271. | 443412 | Reiter, Dakin | 9:23-cv-17063-MCR-HTC |
| 16272. | 436303 | Rengifo, Diego | 9:23-cv-30140-MCR-HTC |
| 16273. | 447170 | Repka, Joshua | 9:23-cv-16826-MCR-HTC |
| 16274. | 446470 | Resar, Zachary | 9:23-cv-30584-MCR-HTC |
| 16275. | 74342 | Reyes, Luis | 8:20-cv-25776-MCR-HTC |
| 16276. | 143952 | Reynolds, Matthew | 3:20-cv-03139-MCR-HTC |
| 16277. | 141231 | Reynosa, Mark | 3:20-cv-01938-MCR-HTC |
| 16278. | 452476 | Rhode, Jaeris | 9:23-cv-32225-MCR-HTC |
| 16279. | 440294 | Ribaudo, Robert | 9:23-cv-34226-MCR-HTC |
| 16280. | 438679 | Rice, Isaiah | 9:23-cv-21995-MCR-HTC |
| 16281. | 74371 | Rich, Glenn | 8:20-cv-25828-MCR-HTC |
| 16282. | 447069 | Richardson, Clarence | 9:23-cv-23083-MCR-HTC |
| 16283. | 143956 | Richardson, Tyler | 9:23-cv-26252-MCR-HTC |
| 16284. | 443288 | Riehm, Benjamin | 9:23-cv-28876-MCR-HTC |
| 16285. | 436746 | Riendeau, Joshua | 9:23-cv-23842-MCR-HTC |
| 16286. | 74408 | Riggs, James | 8:20-cv-25893-MCR-HTC |
| 16287. | 143957 | Riggs, Jason | 9:23-cv-26256-MCR-HTC |
| 16288. | 452824 | Riley, James | 9:23-cv-32875-MCR-HTC |
| 16289. | 435104 | Riley, Sean | 9:23-cv-15187-MCR-HTC |

| 16290. | 453326 | Rinehart, Ross | 9:23-cv-33968-MCR-HTC |
|--------|--------|----------------|------------------------|
| 16291. | 74423 | Ring, Richard | 8:20-cv-25917-MCR-HTC |
| 16292. | 141137 | Ritchie, Trevor | 3:20-cv-01835-MCR-HTC |
| 16293. | 141553 | Rivas, Catherine | 3:20-cv-02345-MCR-HTC |
| 16294. | 141617 | Rivera, Frank | 9:23-cv-21485-MCR-HTC |
| 16295. | 443205 | Rivera, Miguel | 9:23-cv-26374-MCR-HTC |
| 16296. | 451156 | Rivera, Steven | 9:23-cv-22197-MCR-HTC |
| 16297. | 74443 | Rivers, Jason | 8:20-cv-25948-MCR-HTC |
| 16298. | 441484 | Roberson, Mark | 9:23-cv-28800-MCR-HTC |
| 16299. | 141570 | Roberts, Christopher | 3:20-cv-02353-MCR-HTC |
| 16300. | 141243 | Robertson, John | 3:20-cv-01965-MCR-HTC |
| 16301. | 439797 | Robinson, James | 9:23-cv-23628-MCR-HTC |
| 16302. | 438938 | Robinson, Joshua | 9:23-cv-16228-MCR-HTC |
| 16303. | 453796 | Robinson, Joshua | 9:23-cv-26132-MCR-HTC |
| 16304. | 447492 | Robinson, Matthew | 9:23-cv-32187-MCR-HTC |
| 16305. | 434080 | Roddey, Christopher | 9:23-cv-27741-MCR-HTC |
| 16306. | 142012 | Roderick, Matthew | 9:23-cv-22006-MCR-HTC |
| 16307. | 439565 | Rodriguez, Jose | 9:23-cv-17902-MCR-HTC |
| 16308. | 74505 | Rodriguez, Manuel | 8:20-cv-24283-MCR-HTC |
| 16309. | 142221 | Rodriguez, Vincent | 3:20-cv-01125-MCR-HTC |
| 16310. | 453410 | Rogers, Jonathan | 9:23-cv-34169-MCR-HTC |
| 16311. | 434139 | Rogers, Michael | 9:23-cv-16529-MCR-HTC |
| 16312. | 202499 | Rogers, Ryan | 3:20-cv-01415-MCR-HTC |
| 16313. | 434803 | Rogotzke, Joshua | 9:23-cv-29426-MCR-HTC |
| 16314. | 142606 | Rollins, Kenneth | 9:23-cv-15250-MCR-HTC |
| 16315. | 452176 | Rollins, Kevin | 9:23-cv-34838-MCR-HTC |
| 16316. | 74534 | Romeiro, Steve | 8:20-cv-24342-MCR-HTC |
| 16317. | 442156 | Romesburg, Roy | 9:23-cv-25491-MCR-HTC |
| 16318. | 436162 | Rosa, Anthony | 9:23-cv-23366-MCR-HTC |
| 16319. | 437032 | Rose, Joshua | 9:23-cv-24043-MCR-HTC |
| 16320. | 74552 | Ross, Luke | 8:20-cv-24387-MCR-HTC |
| 16321. | 74554 | Ross, Michael | 9:23-cv-23323-MCR-HTC |
| 16322. | 143977 | Rossi, Camden | 3:20-cv-00065-MCR-HTC |
| 16323. | 141372 | Roweil, Joseph | 9:23-cv-17883-MCR-HTC |
| 16324. | 74575 | Rubio, Eduardo | 8:20-cv-24434-MCR-HTC |
| 16325. | 143984 | Ruiz, Robert | 9:23-cv-26274-MCR-HTC |
| 16326. | 74590 | Runkle, Benjamin | 8:20-cv-24455-MCR-HTC |
| 16327. | 443079 | Russell, Chase | 9:23-cv-28279-MCR-HTC |
| 16328. | 436995 | Russell, Peter | 9:23-cv-20847-MCR-HTC |
| 16329. | 453563 | Ryan, Kevin | 9:23-cv-23155-MCR-HTC |
| 16330. | 74642 | Salazar Jr, Serafin | 8:20-cv-24581-MCR-HTC |
| 16331. | 442125 | Salazar, Isaac | 9:23-cv-30403-MCR-HTC |
| 16332. | 441709 | Salazar, Marcus | 9:23-cv-29395-MCR-HTC |
| 16333. | 140703 | Salo, Erik | 9:23-cv-16102-MCR-HTC |
| 16334. | 446471 | Samaroo, Ganesh | 9:23-cv-30589-MCR-HTC |

| 16335. | 438680 | Samess, Kyle | 9:23-cv-17821-MCR-HTC |
|--------|--------|--------------|----------------------|
| 16336. | 438247 | Sample, Brian | 9:23-cv-21657-MCR-HTC |
| 16337. | 74655 | Sampson, Jeremiah | 8:20-cv-24624-MCR-HTC |
| 16338. | 436257 | San Souci, Chris | 9:23-cv-23489-MCR-HTC |
| 16339. | 79055 | Sanders, Rathele | 8:20-cv-16229-MCR-HTC |
| 16340. | 155852 | Sanders, Rusty | 3:19-cv-03079-MCR-HTC |
| 16341. | 202517 | Sanderson, Jacob | 3:20-cv-01813-MCR-HTC |
| 16342. | 146324 | Sandolph, Brian | 9:23-cv-15975-MCR-HTC |
| 16343. | 142612 | Sandor, Steven | 3:20-cv-03302-MCR-HTC |
| 16344. | 141031 | Santiago Galarza, Jose | 3:20-cv-01484-MCR-HTC |
| 16345. | 142164 | Santiago, Rolando | 3:20-cv-01554-MCR-HTC |
| 16346. | 141195 | Sapp, Robert | 3:20-cv-01876-MCR-HTC |
| 16347. | 440803 | Sarmiento, Anthony | 9:23-cv-23180-MCR-HTC |
| 16348. | 74697 | Sasser, James | 8:20-cv-24796-MCR-HTC |
| 16349. | 142350 | Sato, Colin | 9:23-cv-20168-MCR-HTC |
| 16350. | 140743 | Sawyers, Michael | 3:19-cv-03993-MCR-HTC |
| 16351. | 439384 | Saylor, Jared | 9:23-cv-32248-MCR-HTC |
| 16352. | 74716 | Schafer, William | 8:20-cv-24864-MCR-HTC |
| 16353. | 74717 | Schaffer, Gregory | 8:20-cv-24869-MCR-HTC |
| 16354. | 437295 | Schalles, Joseph | 9:23-cv-24339-MCR-HTC |
| 16355. | 440281 | Schaut, Thomas | 9:23-cv-22731-MCR-HTC |
| 16356. | 439138 | Schmidt, Bradley | 9:23-cv-31671-MCR-HTC |
| 16357. | 452609 | Schmidt, Brandon | 9:23-cv-32460-MCR-HTC |
| 16358. | 74733 | Schmidt, Evan | 8:20-cv-24934-MCR-HTC |
| 16359. | 74740 | Schneidewind, Timothy | 8:20-cv-24964-MCR-HTC |
| 16360. | 435959 | Schreck, Joseph | 9:23-cv-29371-MCR-HTC |
| 16361. | 453494 | Schreurs, Mike | 9:23-cv-22969-MCR-HTC |
| 16362. | 140136 | Schroeder, Joshua | 3:19-cv-03130-MCR-HTC |
| 16363. | 452035 | Schutte, Andrew | 9:23-cv-34670-MCR-HTC |
| 16364. | 448541 | Scott, Jeffrey | 9:23-cv-34365-MCR-HTC |
| 16365. | 142613 | Scott, Mark | 3:20-cv-00924-MCR-HTC |
| 16366. | 446510 | Scott, Rodney | 9:23-cv-30679-MCR-HTC |
| 16367. | 440652 | Scott, Thomas | 9:23-cv-34699-MCR-HTC |
| 16368. | 439204 | Semes Jr, Herman | 9:23-cv-23172-MCR-HTC |
| 16369. | 74807 | Sessions, Randell | 9:23-cv-20935-MCR-HTC |
| 16370. | 443110 | Shackford, Michael | 9:23-cv-28381-MCR-HTC |
| 16371. | 141910 | Shacklett, Seth | 3:20-cv-02151-MCR-HTC |
| 16372. | 74821 | Shaffer, Blake | 8:20-cv-26051-MCR-HTC |
| 16373. | 451738 | Shanks, Billy | 9:23-cv-17976-MCR-HTC |
| 16374. | 74826 | Shannon, Sean | 8:20-cv-26061-MCR-HTC |
| 16375. | 155727 | Sharbutt, Darin | 3:19-cv-04682-MCR-HTC |
| 16376. | 142181 | Sharon, David | 3:20-cv-01589-MCR-HTC |
| 16377. | 74829 | Sharpe, Kinuwan | 9:23-cv-20941-MCR-HTC |
| 16378. | 451553 | Shaw, Christopher | 9:23-cv-17393-MCR-HTC |
| 16379. | 439963 | Shearer, Jason | 9:23-cv-23682-MCR-HTC |

| 16380. | 140329 | Shelby, Cortez | 3:20-cv-00294-MCR-HTC |
| 16381. | 442388 | Sheppard, William | 9:23-cv-30818-MCR-HTC |
| 16382. | 452938 | Shono, David | 9:23-cv-33007-MCR-HTC |
| 16383. | 141133 | Shorter, Randy | 3:20-cv-01832-MCR-HTC |
| 16384. | 439916 | Sibley, John | 9:23-cv-22390-MCR-HTC |
| 16385. | 441121 | Sibley, Lance | 9:23-cv-27788-MCR-HTC |
| 16386. | 447850 | Sicilia, Nicolas | 9:23-cv-23588-MCR-HTC |
| 16387. | 436196 | Sifuentes, Timothy | 9:23-cv-29928-MCR-HTC |
| 16388. | 441600 | Simmons, Eric | 9:23-cv-29128-MCR-HTC |
| 16389. | 441486 | Simmons, Wesley | 9:23-cv-28808-MCR-HTC |
| 16390. | 447894 | Simons, George | 9:23-cv-33032-MCR-HTC |
| 16391. | 448002 | Simonsen, Cory | 9:23-cv-21287-MCR-HTC |
| 16392. | 74917 | Sims, Daniel | 8:20-cv-26178-MCR-HTC |
| 16393. | 442806 | Sims, Jennifer | 9:23-cv-26177-MCR-HTC |
| 16394. | 142622 | Sims, Joseph | 3:20-cv-00959-MCR-HTC |
| 16395. | 140888 | Sine, Jordan | 3:19-cv-04025-MCR-HTC |
| 16396. | 439624 | Sine, Nicholas | 9:23-cv-23535-MCR-HTC |
| 16397. | 142080 | Singh, Jagjeet | 9:23-cv-22049-MCR-HTC |
| 16398. | 441854 | Singleton, James | 9:23-cv-24484-MCR-HTC |
| 16399. | 453808 | Singleton, John | 9:23-cv-26164-MCR-HTC |
| 16400. | 74923 | Singleton, Michael | 8:20-cv-26191-MCR-HTC |
| 16401. | 144042 | Sink, Zachary | 3:20-cv-00777-MCR-HTC |
| 16402. | 442158 | Sintoni, Marcus | 9:23-cv-25501-MCR-HTC |
| 16403. | 437985 | Siquian, John | 9:23-cv-25093-MCR-HTC |
| 16404. | 142434 | Sizemore, Bobby | 3:20-cv-02482-MCR-HTC |
| 16405. | 437711 | Skewes, Jacob | 9:23-cv-28343-MCR-HTC |
| 16406. | 74945 | Skranak, David | 8:20-cv-26226-MCR-HTC |
| 16407. | 450802 | Slater, William | 9:23-cv-22126-MCR-HTC |
| 16408. | 74949 | Slay, Dallas | 8:20-cv-26232-MCR-HTC |
| 16409. | 140326 | Sliver, Zachary | 3:20-cv-00292-MCR-HTC |
| 16410. | 74951 | Sloan, Justin | 8:20-cv-26237-MCR-HTC |
| 16411. | 74952 | Sloan, Nickolas | 8:20-cv-26238-MCR-HTC |
| 16412. | 450711 | Smeck, Dustin | 9:23-cv-32010-MCR-HTC |
| 16413. | 143006 | Smith, Bryant | 3:20-cv-03457-MCR-HTC |
| 16414. | 441064 | Smith, Carlie | 9:23-cv-23448-MCR-HTC |
| 16415. | 438449 | Smith, Charles | 9:23-cv-29927-MCR-HTC |
| 16416. | 74981 | Smith, Daryl | 8:20-cv-26287-MCR-HTC |
| 16417. | 451166 | Smith, Jacob | 9:23-cv-32955-MCR-HTC |
| 16418. | 451167 | Smith, Jake | 9:23-cv-22201-MCR-HTC |
| 16419. | 451511 | Smith, James | 9:23-cv-26080-MCR-HTC |
| 16420. | 74998 | Smith, Jason | 8:20-cv-26312-MCR-HTC |
| 16421. | 75000 | Smith, Jeffery | 8:20-cv-26313-MCR-HTC |
| 16422. | 144050 | Smith, Jerimiah | 3:20-cv-03258-MCR-HTC |
| 16423. | 443385 | Smith, Joseph | 9:23-cv-29204-MCR-HTC |
| 16424. | 453861 | Smith, Justin | 9:23-cv-26201-MCR-HTC |

| 16425. | 443510 | Smith, Ladavious | 9:23-cv-17206-MCR-HTC |
|--------|--------|------------------|------------------------|
| 16426. | 141389 | Smith, Matthew | 3:20-cv-02001-MCR-HTC |
| 16427. | 453935 | Smith, Paul | 9:23-cv-26283-MCR-HTC |
| 16428. | 141485 | Smith, Russell | 9:23-cv-21335-MCR-HTC |
| 16429. | 75031 | Smith, Ryan | 8:20-cv-26363-MCR-HTC |
| 16430. | 442940 | Smith, Ryan | 9:23-cv-27848-MCR-HTC |
| 16431. | 442029 | Smith, Scott | 9:23-cv-24712-MCR-HTC |
| 16432. | 439060 | Smith, Tony | 9:23-cv-31462-MCR-HTC |
| 16433. | 440598 | Smith, William | 9:23-cv-34653-MCR-HTC |
| 16434. | 140546 | Smitson, James | 3:20-cv-00417-MCR-HTC |
| 16435. | 453498 | Smock, Jon | 9:23-cv-22975-MCR-HTC |
| 16436. | 442296 | Smollan, Johnthan | 9:23-cv-30652-MCR-HTC |
| 16437. | 75045 | Snell, Dustin | 9:23-cv-20989-MCR-HTC |
| 16438. | 143016 | Snell, Eric | 3:20-cv-03473-MCR-HTC |
| 16439. | 438023 | Solaressiu, Mynor | 9:23-cv-21441-MCR-HTC |
| 16440. | 450915 | Solosky, Jason | 9:23-cv-25042-MCR-HTC |
| 16441. | 141711 | Sonnenberg, Jacob | 9:23-cv-21603-MCR-HTC |
| 16442. | 75066 | Sooter, Andrew | 8:20-cv-26614-MCR-HTC |
| 16443. | 441447 | Soper, Justin | 9:23-cv-28721-MCR-HTC |
| 16444. | 442726 | Soto, Orlando | 9:23-cv-26154-MCR-HTC |
| 16445. | 436213 | Southard, Joshua | 9:23-cv-23396-MCR-HTC |
| 16446. | 436689 | Spain, Jayson | 9:23-cv-30824-MCR-HTC |
| 16447. | 443710 | Sparks, Brandon | 9:23-cv-29937-MCR-HTC |
| 16448. | 435700 | Spencer, Everett | 9:23-cv-22067-MCR-HTC |
| 16449. | 440701 | Spencer, Terry | 9:23-cv-26657-MCR-HTC |
| 16450. | 440883 | Spivey, Zachary | 9:23-cv-24641-MCR-HTC |
| 16451. | 75117 | Splitstone, Erik | 8:20-cv-26828-MCR-HTC |
| 16452. | 441680 | Spray, James | 9:23-cv-24245-MCR-HTC |
| 16453. | 75123 | Spruell, Jerrad | 9:23-cv-21006-MCR-HTC |
| 16454. | 141788 | Spurlock, Jeff | 3:20-cv-02300-MCR-HTC |
| 16455. | 75147 | Stankus, Jonathan | 9:23-cv-22717-MCR-HTC |
| 16456. | 437370 | Stanley, Krystle | 9:23-cv-24437-MCR-HTC |
| 16457. | 142140 | Stanley, Robert | 3:20-cv-01617-MCR-HTC |
| 16458. | 142028 | Starr, John | 3:19-cv-01180-MCR-HTC |
| 16459. | 144071 | Stauffer, Joshua | 9:23-cv-26381-MCR-HTC |
| 16460. | 144072 | Steavens, Christopher | 3:20-cv-03174-MCR-HTC |
| 16461. | 453050 | Steele, James | 9:23-cv-33313-MCR-HTC |
| 16462. | 451727 | Steele, Robin | 9:23-cv-17897-MCR-HTC |
| 16463. | 143027 | Steele, Willard | 3:20-cv-00211-MCR-HTC |
| 16464. | 437980 | Steen, Paul | 9:23-cv-25076-MCR-HTC |
| 16465. | 443036 | Steffan, Scott | 9:23-cv-28135-MCR-HTC |
| 16466. | 442249 | Stensland, Colby | 9:23-cv-25654-MCR-HTC |
| 16467. | 140191 | Stenzinger, Ryan | 3:19-cv-03131-MCR-HTC |
| 16468. | 75180 | Stephens, Timothy | 8:20-cv-27104-MCR-HTC |
| 16469. | 439870 | Stephens, Trevor | 9:23-cv-23646-MCR-HTC |

| 16470. | 447240 | Stevens, Warren | 9:23-cv-31594-MCR-HTC |
|---|---|---|---|
| 16471. | 142166 | Stewart, Carlos | 9:23-cv-20117-MCR-HTC |
| 16472. | 453318 | Stidfole, Brett | 9:23-cv-22919-MCR-HTC |
| 16473. | 75213 | Stillwell, Matt | 8:20-cv-27252-MCR-HTC |
| 16474. | 439419 | Stinson, Douglas | 9:23-cv-32324-MCR-HTC |
| 16475. | 440003 | Stone, Timothy | 9:23-cv-33551-MCR-HTC |
| 16476. | 447378 | Stone, Timothy | 9:23-cv-18776-MCR-HTC |
| 16477. | 447989 | Storey, Christopher | 9:23-cv-33236-MCR-HTC |
| 16478. | 453203 | Storie, Jess | 9:23-cv-33738-MCR-HTC |
| 16479. | 140172 | Strahl, Joshua | 3:20-cv-00122-MCR-HTC |
| 16480. | 452544 | Strasser, Donald | 9:23-cv-19926-MCR-HTC |
| 16481. | 438064 | Strater, Robert | 9:23-cv-29075-MCR-HTC |
| 16482. | 452363 | Streeter, Michael | 9:23-cv-31941-MCR-HTC |
| 16483. | 437719 | Stricker, Royce | 9:23-cv-28366-MCR-HTC |
| 16484. | 79065 | Stringer, Sherita | 8:20-cv-16247-MCR-HTC |
| 16485. | 75270 | Stuart, Zachary | 8:20-cv-27470-MCR-HTC |
| 16486. | 443841 | Stupak, Yurly | 9:23-cv-15458-MCR-HTC |
| 16487. | 439898 | Such, Brandon | 9:23-cv-33329-MCR-HTC |
| 16488. | 75285 | Sullenger, Brenden | 8:20-cv-27520-MCR-HTC |
| 16489. | 451404 | Sullivan, Kevin | 9:23-cv-33503-MCR-HTC |
| 16490. | 75297 | Summers, Dustin | 8:20-cv-27816-MCR-HTC |
| 16491. | 140119 | Sumter, Jarrod | 3:20-cv-02462-MCR-HTC |
| 16492. | 448038 | Sundberg, Matthew | 9:23-cv-33356-MCR-HTC |
| 16493. | 144100 | Swinnen, Mark | 3:20-cv-02939-MCR-HTC |
| 16494. | 144102 | Sypeck, Danial | 3:20-cv-00790-MCR-HTC |
| 16495. | 435435 | Szendrey, Michael | 9:23-cv-15657-MCR-HTC |
| 16496. | 437365 | Szymczak, Tyler | 9:23-cv-24421-MCR-HTC |
| 16497. | 441284 | Tabor, Brian | 9:23-cv-23711-MCR-HTC |
| 16498. | 438609 | Talania, Adrian | 9:23-cv-21928-MCR-HTC |
| 16499. | 448591 | Tami, Robert | 9:23-cv-34434-MCR-HTC |
| 16500. | 439439 | Tan, Timothy | 9:23-cv-23392-MCR-HTC |
| 16501. | 435354 | Tanner, Nathan | 9:23-cv-19339-MCR-HTC |
| 16502. | 75356 | Tarango, Anthony | 8:20-cv-27865-MCR-HTC |
| 16503. | 75357 | Tarboro, Jason | 8:20-cv-27866-MCR-HTC |
| 16504. | 75361 | Tasy, Owen | 8:20-cv-27870-MCR-HTC |
| 16505. | 452685 | Tate, Timothy | 9:23-cv-24685-MCR-HTC |
| 16506. | 142284 | Tatum, Curtis | 3:20-cv-00972-MCR-HTC |
| 16507. | 443702 | Taylor, Brooks | 9:23-cv-15233-MCR-HTC |
| 16508. | 141732 | Taylor, David | 9:23-cv-21647-MCR-HTC |
| 16509. | 439836 | Taylor, Jacob | 9:23-cv-22305-MCR-HTC |
| 16510. | 441134 | Taylor, Steven | 9:23-cv-24887-MCR-HTC |
| 16511. | 144115 | Teasley, Chris | 3:20-cv-02945-MCR-HTC |
| 16512. | 450717 | Teasley, Mario | 9:23-cv-32036-MCR-HTC |
| 16513. | 75391 | Tei, Iakopo | 8:20-cv-27898-MCR-HTC |
| 16514. | 443505 | Tekaucic, Edward | 9:23-cv-17177-MCR-HTC |

| 16515. | 437468 | Terry, Brett | 9:23-cv-21020-MCR-HTC |
| 16516. | 453053 | Terry, Jonathan | 9:23-cv-25191-MCR-HTC |
| 16517. | 452780 | Terry, William | 9:23-cv-24837-MCR-HTC |
| 16518. | 140987 | Tersak, Zachary | 3:19-cv-04051-MCR-HTC |
| 16519. | 434661 | Tewart, Brian | 9:23-cv-29144-MCR-HTC |
| 16520. | 142631 | Theis, Joshuah | 3:20-cv-00960-MCR-HTC |
| 16521. | 75407 | Theobald, Brent | 8:20-cv-27910-MCR-HTC |
| 16522. | 140893 | Thomas, Chris | 3:19-cv-01178-MCR-HTC |
| 16523. | 446602 | Thomas, Jason | 9:23-cv-22523-MCR-HTC |
| 16524. | 75414 | Thomas, Jeffrey | 8:20-cv-27916-MCR-HTC |
| 16525. | 75420 | Thomas, Stephen | 8:20-cv-27921-MCR-HTC |
| 16526. | 434142 | Thomas, Terrence | 9:23-cv-27873-MCR-HTC |
| 16527. | 448462 | Thompson, Chris | 9:23-cv-24031-MCR-HTC |
| 16528. | 440599 | Thompson, Cody | 9:23-cv-34655-MCR-HTC |
| 16529. | 75432 | Thompson, Jeremy | 8:20-cv-27933-MCR-HTC |
| 16530. | 437539 | Thompson, Nicholas | 9:23-cv-27927-MCR-HTC |
| 16531. | 440517 | Thompson, Thomas | 9:23-cv-22921-MCR-HTC |
| 16532. | 437739 | Thorn, Kendell | 9:23-cv-21209-MCR-HTC |
| 16533. | 144127 | Thurber, Michael | 3:20-cv-02969-MCR-HTC |
| 16534. | 436369 | Thurman, Marc | 9:23-cv-16957-MCR-HTC |
| 16535. | 440119 | Thursby, Dalton | 9:23-cv-22554-MCR-HTC |
| 16536. | 140533 | Thyarion, Cliffton | 3:19-cv-04127-MCR-HTC |
| 16537. | 435117 | Tillman, Arron | 9:23-cv-17661-MCR-HTC |
| 16538. | 141703 | Tindal, James | 9:23-cv-21594-MCR-HTC |
| 16539. | 75481 | Tirpak, John | 9:23-cv-21119-MCR-HTC |
| 16540. | 75483 | Tobler, Cordario | 8:20-cv-28004-MCR-HTC |
| 16541. | 144132 | Tolle, Wes | 3:20-cv-00797-MCR-HTC |
| 16542. | 439461 | Torres, David | 9:23-cv-18796-MCR-HTC |
| 16543. | 439873 | Toure, Jyce | 9:23-cv-33283-MCR-HTC |
| 16544. | 437127 | Trask, Michael | 9:23-cv-24105-MCR-HTC |
| 16545. | 435787 | Trevino, David | 9:23-cv-28840-MCR-HTC |
| 16546. | 442557 | Trezaratti, Josh | 9:23-cv-25228-MCR-HTC |
| 16547. | 442643 | Trip, Anthony | 9:23-cv-27060-MCR-HTC |
| 16548. | 453501 | Trujillo Jr, Salvador | 9:23-cv-22980-MCR-HTC |
| 16549. | 202502 | Trujillo, Lawrence | 3:20-cv-01424-MCR-HTC |
| 16550. | 140667 | Tucker, Larry | 3:20-cv-00422-MCR-HTC |
| 16551. | 452192 | Turbin, Adam | 9:23-cv-34851-MCR-HTC |
| 16552. | 450808 | Turk, Matthew | 9:23-cv-32288-MCR-HTC |
| 16553. | 75548 | Turnbow, Adam | 8:20-cv-28240-MCR-HTC |
| 16554. | 75551 | Turner, Christopher | 8:20-cv-28247-MCR-HTC |
| 16555. | 439462 | Turner, Nathaniel | 9:23-cv-32428-MCR-HTC |
| 16556. | 142099 | Turns, Dennis | 3:20-cv-01647-MCR-HTC |
| 16557. | 437089 | Tyler, Joseph | 9:23-cv-20890-MCR-HTC |
| 16558. | 75569 | Tyler, Marcus | 8:20-cv-28316-MCR-HTC |
| 16559. | 447256 | Umpierrez, Jason | 9:23-cv-31622-MCR-HTC |

| 16560. | 447751 | Umstott, Zackary | 9:23-cv-17843-MCR-HTC |
|--------|--------|------------------|------------------------|
| 16561. | 435446 | Upshaw, Justin | 9:23-cv-21718-MCR-HTC |
| 16562. | 451409 | Urato, Jr., Kenneth | 9:23-cv-33516-MCR-HTC |
| 16563. | 446639 | Urban, Wiley | 9:23-cv-30924-MCR-HTC |
| 16564. | 439144 | Urbanski, Matthew | 9:23-cv-23156-MCR-HTC |
| 16565. | 442799 | Valdez, Michael | 9:23-cv-27435-MCR-HTC |
| 16566. | 436265 | Valdez, Spencer | 9:23-cv-16829-MCR-HTC |
| 16567. | 162302 | Valencia, Daniel | 9:23-cv-22547-MCR-HTC |
| 16568. | 75600 | Valenzuela, Jack | 9:23-cv-21190-MCR-HTC |
| 16569. | 438312 | Vallis, Steven | 9:23-cv-29700-MCR-HTC |
| 16570. | 453748 | Van Dam Ii, Richard | 9:23-cv-26016-MCR-HTC |
| 16571. | 435587 | Van Wormer, Mark | 9:23-cv-28322-MCR-HTC |
| 16572. | 452077 | Vanburen, Brandon | 9:23-cv-34759-MCR-HTC |
| 16573. | 144158 | Vandeneede, Michael | 9:23-cv-26483-MCR-HTC |
| 16574. | 140193 | Vanderhoof, Chad | 9:23-cv-15042-MCR-HTC |
| 16575. | 436217 | Vang, Mark | 9:23-cv-23407-MCR-HTC |
| 16576. | 437686 | Vargas, Betsy | 9:23-cv-28274-MCR-HTC |
| 16577. | 440620 | Vasquez, Sixto | 9:23-cv-24348-MCR-HTC |
| 16578. | 437142 | Velasco, Francisco | 9:23-cv-24120-MCR-HTC |
| 16579. | 451689 | Venson, Charles | 9:23-cv-17608-MCR-HTC |
| 16580. | 140220 | Ventura, Anthony | 3:20-cv-00181-MCR-HTC |
| 16581. | 453908 | Vigil, Joshua | 9:23-cv-19366-MCR-HTC |
| 16582. | 75663 | Vigorito, Michael | 8:20-cv-29498-MCR-HTC |
| 16583. | 434912 | Villarreal, Pedro | 9:23-cv-14899-MCR-HTC |
| 16584. | 202545 | Vincent, Michael | 9:23-cv-21064-MCR-HTC |
| 16585. | 75671 | Vineyard, Michael | 8:20-cv-29523-MCR-HTC |
| 16586. | 140889 | Vitko, Tyler | 3:19-cv-00831-MCR-HTC |
| 16587. | 75680 | Volpp, Gerald | 8:20-cv-29554-MCR-HTC |
| 16588. | 443259 | Voyles, Jasper | 9:23-cv-16596-MCR-HTC |
| 16589. | 75694 | Wade, Anthony | 8:20-cv-29600-MCR-HTC |
| 16590. | 441050 | Wagnon, Andrew | 9:23-cv-27670-MCR-HTC |
| 16591. | 141164 | Walden, William | 9:23-cv-15030-MCR-HTC |
| 16592. | 75713 | Walker, Blake | 9:23-cv-21240-MCR-HTC |
| 16593. | 435476 | Walker, Christopher | 9:23-cv-21805-MCR-HTC |
| 16594. | 140794 | Walker, Dana | 9:23-cv-16282-MCR-HTC |
| 16595. | 450903 | Walker, Daniel | 9:23-cv-24984-MCR-HTC |
| 16596. | 441489 | Wall, Stevie | 9:23-cv-23998-MCR-HTC |
| 16597. | 450838 | Walsh, Alec | 9:23-cv-22145-MCR-HTC |
| 16598. | 202549 | Walsh, Gregory | 3:20-cv-02737-MCR-HTC |
| 16599. | 450811 | Walter, Daniel | 9:23-cv-24879-MCR-HTC |
| 16600. | 140102 | Walters, Lorenzo | 3:20-cv-00062-MCR-HTC |
| 16601. | 140307 | Walton, Samuel | 3:20-cv-00285-MCR-HTC |
| 16602. | 75750 | Waltz, Ryan | 8:20-cv-29774-MCR-HTC |
| 16603. | 79073 | Ward, Jason | 8:20-cv-16264-MCR-HTC |
| 16604. | 446633 | Wardwell, William | 9:23-cv-22570-MCR-HTC |

| | | | |
|---|---|---|---|
| 16605. | 452091 | Warren, Jason | 9:23-cv-34774-MCR-HTC |
| 16606. | 75778 | Watson, Cory | 8:20-cv-29869-MCR-HTC |
| 16607. | 441838 | Watts, David | 9:23-cv-24466-MCR-HTC |
| 16608. | 450724 | Wayland, Timothy | 9:23-cv-32063-MCR-HTC |
| 16609. | 435302 | Weathersbee, Gary | 9:23-cv-21548-MCR-HTC |
| 16610. | 439913 | Weaver, Blakley | 9:23-cv-23657-MCR-HTC |
| 16611. | 202514 | Weaver, Jody | 3:20-cv-01425-MCR-HTC |
| 16612. | 155779 | Weeks, Jerry | 3:19-cv-04678-MCR-HTC |
| 16613. | 434083 | Weever, Terrance | 9:23-cv-16413-MCR-HTC |
| 16614. | 436035 | Wegelin, Bradley | 9:23-cv-29593-MCR-HTC |
| 16615. | 437154 | Wehmeyer, Christopher | 9:23-cv-27138-MCR-HTC |
| 16616. | 75808 | Weiker, Aaron | 9:23-cv-23369-MCR-HTC |
| 16617. | 448518 | Welch, Joshua | 9:23-cv-21697-MCR-HTC |
| 16618. | 447209 | Welch, Matthew | 9:23-cv-16888-MCR-HTC |
| 16619. | 443238 | Welker, Daniel | 9:23-cv-16408-MCR-HTC |
| 16620. | 442939 | Wells, Jason | 9:23-cv-27843-MCR-HTC |
| 16621. | 75832 | Wendt, Matthew | 8:20-cv-30027-MCR-HTC |
| 16622. | 437169 | West, Adrian | 9:23-cv-24160-MCR-HTC |
| 16623. | 159455 | West, Nate | 3:19-cv-04130-MCR-HTC |
| 16624. | 75849 | West, Shelby | 7:20-cv-40592-MCR-HTC |
| 16625. | 440521 | Westbrook, Martavus | 9:23-cv-34555-MCR-HTC |
| 16626. | 202527 | Westfahl, Justin | 3:20-cv-01818-MCR-HTC |
| 16627. | 75856 | Westfall, Emil | 8:20-cv-30125-MCR-HTC |
| 16628. | 176002 | Wharton, Max | 9:23-cv-27196-MCR-HTC |
| 16629. | 437632 | Wheatley, Joshua | 9:23-cv-28141-MCR-HTC |
| 16630. | 452495 | White, Christian | 9:23-cv-32265-MCR-HTC |
| 16631. | 438069 | White, Christopher | 9:23-cv-29094-MCR-HTC |
| 16632. | 441058 | White, Cody | 9:23-cv-27684-MCR-HTC |
| 16633. | 453929 | White, Shawn | 9:23-cv-26265-MCR-HTC |
| 16634. | 434484 | White, Steve | 9:23-cv-28771-MCR-HTC |
| 16635. | 452496 | White, Timothy | 9:23-cv-24402-MCR-HTC |
| 16636. | 437515 | White, Travis | 9:23-cv-21035-MCR-HTC |
| 16637. | 437705 | Whitlow, Deangelo | 9:23-cv-21189-MCR-HTC |
| 16638. | 447351 | Whitt, James | 9:23-cv-17078-MCR-HTC |
| 16639. | 447523 | Whittaker, Joshua | 9:23-cv-17351-MCR-HTC |
| 16640. | 438313 | Whittier, Brandon | 9:23-cv-16448-MCR-HTC |
| 16641. | 75924 | Wight, David | 9:23-cv-21323-MCR-HTC |
| 16642. | 75926 | Wilbanks, Sean | 8:20-cv-32582-MCR-HTC |
| 16643. | 158216 | Wilber, Devin | 3:19-cv-04120-MCR-HTC |
| 16644. | 143059 | Wilcox, Adam | 9:23-cv-22105-MCR-HTC |
| 16645. | 75927 | Wilcox, Christopher | 8:20-cv-32586-MCR-HTC |
| 16646. | 441387 | Wiley, Jeramiah | 9:23-cv-28537-MCR-HTC |
| 16647. | 75933 | Wiley, Larry | 8:20-cv-32614-MCR-HTC |
| 16648. | 453168 | Willbanks, Derek | 9:23-cv-22893-MCR-HTC |
| 16649. | 450603 | Willett, Eric | 9:23-cv-31858-MCR-HTC |

| 16650. | 442725 | Williams, Artie | 9:23-cv-25401-MCR-HTC |
|--------|--------|-----------------|------------------------|
| 16651. | 75946 | Williams, Austin | 8:20-cv-32668-MCR-HTC |
| 16652. | 434474 | Williams, Brannon | 9:23-cv-28741-MCR-HTC |
| 16653. | 438482 | Williams, Cordero | 9:23-cv-17382-MCR-HTC |
| 16654. | 451518 | Williams, David | 9:23-cv-26088-MCR-HTC |
| 16655. | 143061 | Williams, John | 9:23-cv-15409-MCR-HTC |
| 16656. | 447997 | Williams, Matthew | 9:23-cv-33258-MCR-HTC |
| 16657. | 140256 | Williams, Milborne | 3:20-cv-00732-MCR-HTC |
| 16658. | 75965 | Williams, Mitchell | 8:20-cv-32744-MCR-HTC |
| 16659. | 441729 | Williams, Qudarro | 9:23-cv-24365-MCR-HTC |
| 16660. | 158342 | Williams, Rhussel | 3:19-cv-03941-MCR-HTC |
| 16661. | 438682 | Williams, Timothy | 9:23-cv-22000-MCR-HTC |
| 16662. | 140683 | Williams, Zachary | 9:23-cv-16035-MCR-HTC |
| 16663. | 141724 | Williamson, Christopher | 9:23-cv-19213-MCR-HTC |
| 16664. | 141383 | Willis, Charles | 3:20-cv-01998-MCR-HTC |
| 16665. | 144220 | Wilson, Allen | 3:20-cv-02793-MCR-HTC |
| 16666. | 439246 | Wilson, James | 9:23-cv-31942-MCR-HTC |
| 16667. | 142397 | Wilson, Jim | 9:23-cv-22060-MCR-HTC |
| 16668. | 439435 | Wilson, Kevin | 9:23-cv-32363-MCR-HTC |
| 16669. | 141237 | Winner, Jeff | 3:19-cv-04159-MCR-HTC |
| 16670. | 450813 | Wise, Kyle | 9:23-cv-32302-MCR-HTC |
| 16671. | 435961 | Wisniewski, Jacob | 9:23-cv-23127-MCR-HTC |
| 16672. | 76021 | Witcher, Lanelle | 8:20-cv-32915-MCR-HTC |
| 16673. | 202441 | Witherspoon, Jeremy | 3:20-cv-00318-MCR-HTC |
| 16674. | 434600 | Withrow, Shane | 9:23-cv-29029-MCR-HTC |
| 16675. | 142654 | Woodard, Willie | 9:23-cv-20226-MCR-HTC |
| 16676. | 141345 | Woods, Alston | 3:20-cv-02520-MCR-HTC |
| 16677. | 144236 | Woods, Michael | 3:20-cv-02797-MCR-HTC |
| 16678. | 434888 | Woods, Richard | 9:23-cv-26293-MCR-HTC |
| 16679. | 452104 | Woolard, Ross | 9:23-cv-34785-MCR-HTC |
| 16680. | 440878 | Workman, Darrin | 9:23-cv-24630-MCR-HTC |
| 16681. | 76074 | Wright, Christopher | 9:23-cv-21407-MCR-HTC |
| 16682. | 141648 | Wright, Robert | 3:20-cv-02287-MCR-HTC |
| 16683. | 433972 | Wright, William | 9:23-cv-27505-MCR-HTC |
| 16684. | 441405 | Wroten, Alston | 9:23-cv-28583-MCR-HTC |
| 16685. | 434928 | Wunrow, Joseph | 9:23-cv-26407-MCR-HTC |
| 16686. | 434721 | Wyer, Andrew | 9:23-cv-17201-MCR-HTC |
| 16687. | 437363 | Xicotencatl, Tzonana | 9:23-cv-20971-MCR-HTC |
| 16688. | 452199 | Yang, Lia-Foung | 9:23-cv-31406-MCR-HTC |
| 16689. | 76098 | Yeager, John | 8:20-cv-33841-MCR-HTC |
| 16690. | 140828 | Young, Larry | 9:23-cv-16354-MCR-HTC |
| 16691. | 443227 | Young, Sidney | 9:23-cv-28742-MCR-HTC |
| 16692. | 141272 | Zachary, Amanda | 9:23-cv-17614-MCR-HTC |
| 16693. | 155914 | Zarkevics, Daryl | 3:19-cv-03184-MCR-HTC |
| 16694. | 436419 | Zayas, Dennis | 9:23-cv-30375-MCR-HTC |

| 16695. | 434518 | Zerull, Zachary | 9:23-cv-28868-MCR-HTC |
|--------|--------|-----------------|------------------------|
| 16696. | 439147 | Zimmerman, Jason | 9:23-cv-17072-MCR-HTC |
| 16697. | 443293 | Zizelman, Richard | 9:23-cv-28893-MCR-HTC |
| 16698. | 434916 | Zou, Zhengrong | 9:23-cv-26371-MCR-HTC |
| 16699. | 76160 | Zunie, Fenton | 8:20-cv-33941-MCR-HTC |
| 16700. | 123672 | Adams, Antwan | 7:20-cv-29866-MCR-HTC |
| 16701. | 121274 | Adams, Frank | 7:20-cv-28156-MCR-HTC |
| 16702. | 121325 | Alderete-Gonzalez, Esteban | 9:23-cv-00593-MCR-HTC |
| 16703. | 122665 | Alflen, Jack | 7:20-cv-34028-MCR-HTC |
| 16704. | 88164 | Allen, Wilson | 7:20-cv-19599-MCR-HTC |
| 16705. | 124083 | Anderson, Shane | 3:23-cv-22520-MCR-HTC |
| 16706. | 118810 | Anderson, Shawn | 7:20-cv-24778-MCR-HTC |
| 16707. | 124163 | Anderson, Zachery | 7:20-cv-30689-MCR-HTC |
| 16708. | 217793 | Andrade, Antoni | 8:20-cv-69796-MCR-HTC |
| 16709. | 119450 | Andrews, Eddie | 7:21-cv-43390-MCR-HTC |
| 16710. | 120673 | Andrews, Robette | 7:20-cv-27574-MCR-HTC |
| 16711. | 169104 | Aragon, Archie | 7:20-cv-38587-MCR-HTC |
| 16712. | 119920 | Armstrong, Davion | 7:20-cv-24384-MCR-HTC |
| 16713. | 120701 | Bader, Brian | 7:20-cv-40224-MCR-HTC |
| 16714. | 119783 | Ballreich, Erik | 7:20-cv-24210-MCR-HTC |
| 16715. | 120781 | Bannister, Barry | 7:20-cv-27739-MCR-HTC |
| 16716. | 122921 | Barr, Daniel | 7:20-cv-29091-MCR-HTC |
| 16717. | 119891 | Bashline, Todd | 7:20-cv-24309-MCR-HTC |
| 16718. | 182063 | Belmonte, Johnathan | 7:20-cv-85754-MCR-HTC |
| 16719. | 122261 | Below, Mark | 7:20-cv-29956-MCR-HTC |
| 16720. | 182172 | Bentley, Justin | 7:20-cv-86063-MCR-HTC |
| 16721. | 120364 | Benton, William | 7:20-cv-27323-MCR-HTC |
| 16722. | 123146 | Bezemek, Edward | 7:20-cv-30999-MCR-HTC |
| 16723. | 118965 | Bicek, Brian | 7:20-cv-26060-MCR-HTC |
| 16724. | 181963 | Bidwell, Kyle | 7:20-cv-85468-MCR-HTC |
| 16725. | 121349 | Blevins, Mitchell | 7:20-cv-28294-MCR-HTC |
| 16726. | 433597 | Blinkey, John | 9:23-cv-16112-MCR-HTC |
| 16727. | 120934 | Blis, Esteban | 7:20-cv-27937-MCR-HTC |
| 16728. | 198719 | Bliss, Sara | 8:20-cv-62719-MCR-HTC |
| 16729. | 433480 | Boakye, Eric | 7:23-cv-00437-MCR-HTC |
| 16730. | 122309 | Boggan, Odell | 7:20-cv-30801-MCR-HTC |
| 16731. | 217927 | Bohnemann, Daniel | 8:20-cv-70557-MCR-HTC |
| 16732. | 198888 | Boothe, Chad | 8:20-cv-63157-MCR-HTC |
| 16733. | 121687 | Bostick, Kyle | 7:20-cv-28959-MCR-HTC |
| 16734. | 119743 | Bradley, Shelia | 9:23-cv-00582-MCR-HTC |
| 16735. | 122807 | Bradshaw, Jodie | 7:20-cv-29454-MCR-HTC |
| 16736. | 198392 | Bramlett, Kyle | 8:20-cv-64037-MCR-HTC |
| 16737. | 122439 | Breed, Jonathan | 7:20-cv-32969-MCR-HTC |
| 16738. | 87849 | Breedlove, Austin | 7:20-cv-18275-MCR-HTC |
| 16739. | 121301 | Bridges, Alexander | 7:20-cv-28275-MCR-HTC |

| 16740. | 88216 | Bridges, Timothy | 7:20-cv-19668-MCR-HTC |
|---|---|---|---|
| 16741. | 122278 | Bright, Thomas | 7:20-cv-29976-MCR-HTC |
| 16742. | 121142 | Bristow, Tyler | 7:20-cv-28052-MCR-HTC |
| 16743. | 87897 | Brock, Joseph | 7:20-cv-18494-MCR-HTC |
| 16744. | 122225 | Bronson, Aron | 7:20-cv-29915-MCR-HTC |
| 16745. | 119918 | Brooking, Matthew | 7:20-cv-24379-MCR-HTC |
| 16746. | 169362 | Brothers, Lisa | 7:20-cv-39192-MCR-HTC |
| 16747. | 123852 | Brown, Derrick | 7:20-cv-30138-MCR-HTC |
| 16748. | 121296 | Brown, Nakiea | 7:20-cv-28252-MCR-HTC |
| 16749. | 119248 | Brown, Sean | 7:20-cv-27266-MCR-HTC |
| 16750. | 123742 | Bueno, Bryan | 7:20-cv-30299-MCR-HTC |
| 16751. | 120773 | Bullock, Robert | 7:20-cv-27727-MCR-HTC |
| 16752. | 121424 | Bunch, Willie | 7:20-cv-28421-MCR-HTC |
| 16753. | 379685 | Burdick, Matthew | 3:23-cv-00171-MCR-HTC |
| 16754. | 120802 | Buskeness, Daniel | 7:20-cv-27773-MCR-HTC |
| 16755. | 121661 | Butcher, Carla | 7:20-cv-28889-MCR-HTC |
| 16756. | 198384 | Bynum, Sara | 8:20-cv-64029-MCR-HTC |
| 16757. | 123458 | Cadena, Jhon | 7:20-cv-29646-MCR-HTC |
| 16758. | 122990 | Cafaro, William | 3:22-cv-21287-MCR-HTC |
| 16759. | 122898 | Caldwell, Julian | 7:20-cv-28997-MCR-HTC |
| 16760. | 198651 | Campbell Jr, Anthony | 8:20-cv-62608-MCR-HTC |
| 16761. | 379697 | Campbell, Benjamin | 3:23-cv-00310-MCR-HTC |
| 16762. | 119854 | Campbell, Douglas | 7:20-cv-24317-MCR-HTC |
| 16763. | 118698 | Caporale Traver, Kira | 7:20-cv-27110-MCR-HTC |
| 16764. | 124172 | Capps, Christopher | 7:20-cv-30777-MCR-HTC |
| 16765. | 120787 | Carlson, Michael | 7:20-cv-27749-MCR-HTC |
| 16766. | 122913 | Carothers, Mark | 7:20-cv-29051-MCR-HTC |
| 16767. | 379310 | Carpenter, Jimmy | 3:22-cv-25271-MCR-HTC |
| 16768. | 121143 | Carrasquillo, Japhet | 7:20-cv-28056-MCR-HTC |
| 16769. | 218528 | Carson, Derek | 8:20-cv-71482-MCR-HTC |
| 16770. | 119661 | Carter, Eric | 7:21-cv-43556-MCR-HTC |
| 16771. | 169148 | Carter, Jimmie | 3:22-cv-21290-MCR-HTC |
| 16772. | 121502 | Carter, John | 7:20-cv-28732-MCR-HTC |
| 16773. | 122078 | Carter, Nathaniel | 7:20-cv-28923-MCR-HTC |
| 16774. | 119960 | Center, Vincent | 7:20-cv-24376-MCR-HTC |
| 16775. | 122946 | Chalk, Corey | 7:20-cv-29232-MCR-HTC |
| 16776. | 169261 | Chandler, Rodrick | 7:20-cv-38837-MCR-HTC |
| 16777. | 119805 | Chang, Ijen | 7:20-cv-24231-MCR-HTC |
| 16778. | 120846 | Chapman, Justin | 7:20-cv-27849-MCR-HTC |
| 16779. | 123562 | Cherry, Thomas | 7:20-cv-29365-MCR-HTC |
| 16780. | 120825 | Chevalier, Dennis | 7:20-cv-27820-MCR-HTC |
| 16781. | 198472 | Chiasson, Janice | 8:20-cv-64117-MCR-HTC |
| 16782. | 120277 | Chilton, Patrick | 7:20-cv-27057-MCR-HTC |
| 16783. | 88100 | Clagett, Jamie | 7:20-cv-19464-MCR-HTC |
| 16784. | 88255 | Clark, Thomas | 7:20-cv-19800-MCR-HTC |

| 16785. | 182002 | Cleland, Aaron | 3:23-cv-03295-MCR-HTC |
|--------|--------|----------------|------------------------|
| 16786. | 169325 | Cochkrum, Whanja | 7:20-cv-39095-MCR-HTC |
| 16787. | 198417 | Cofield, Robert | 8:20-cv-64062-MCR-HTC |
| 16788. | 123551 | Coleman, Waylon | 7:20-cv-29332-MCR-HTC |
| 16789. | 123361 | Collins, Robbie | 7:20-cv-29192-MCR-HTC |
| 16790. | 217865 | Combs, Matthew | 8:20-cv-70027-MCR-HTC |
| 16791. | 124057 | Comer, Joshua | 7:20-cv-30295-MCR-HTC |
| 16792. | 122991 | Cooper, Clint | 7:20-cv-29435-MCR-HTC |
| 16793. | 121709 | Cordova, Robert | 7:20-cv-29024-MCR-HTC |
| 16794. | 119331 | Coronado-Morse, Nigel | 7:21-cv-43295-MCR-HTC |
| 16795. | 433407 | Cortez, Mario | 9:23-cv-15654-MCR-HTC |
| 16796. | 122796 | Craig, Christopher | 3:22-cv-07298-MCR-HTC |
| 16797. | 119476 | Cripps, James | 7:21-cv-43412-MCR-HTC |
| 16798. | 198549 | Cruse, Rodney | 8:20-cv-64194-MCR-HTC |
| 16799. | 119927 | Cruz, John | 7:20-cv-24287-MCR-HTC |
| 16800. | 122049 | Crye, Jesse | 7:20-cv-28694-MCR-HTC |
| 16801. | 123282 | Cullen, Matthew | 7:20-cv-31615-MCR-HTC |
| 16802. | 121362 | Curley, Cory | 7:20-cv-28337-MCR-HTC |
| 16803. | 122216 | Curry, Artae | 7:20-cv-29892-MCR-HTC |
| 16804. | 121740 | Daley, Nyesha | 7:20-cv-29157-MCR-HTC |
| 16805. | 121212 | Dalton, Charles | 7:20-cv-28309-MCR-HTC |
| 16806. | 123335 | Daniels, Shando | 7:20-cv-29054-MCR-HTC |
| 16807. | 198118 | Dassay, Earl | 8:20-cv-62888-MCR-HTC |
| 16808. | 123070 | Davidson, Brent | 7:20-cv-29757-MCR-HTC |
| 16809. | 217945 | Davis, Kenita | 8:20-cv-70575-MCR-HTC |
| 16810. | 123333 | Davis, Robert | 7:20-cv-29046-MCR-HTC |
| 16811. | 119611 | Dawe, Charles | 3:22-cv-07316-MCR-HTC |
| 16812. | 119522 | Dawson, James | 9:20-cv-13723-MCR-HTC |
| 16813. | 123367 | Del Rosario, Sergio | 7:20-cv-29220-MCR-HTC |
| 16814. | 123564 | Deloach, Jim | 7:20-cv-29373-MCR-HTC |
| 16815. | 123407 | Delong, Michael | 7:20-cv-29428-MCR-HTC |
| 16816. | 379201 | Demartine, Joseph | 3:22-cv-25259-MCR-HTC |
| 16817. | 122270 | Denson, Willie | 7:20-cv-29965-MCR-HTC |
| 16818. | 218005 | Desir, Michael | 8:20-cv-70635-MCR-HTC |
| 16819. | 123005 | Desmond, Arthur | 7:20-cv-29501-MCR-HTC |
| 16820. | 379763 | Desselle, Danny | 3:23-cv-00185-MCR-HTC |
| 16821. | 119225 | Devine, Veronica | 7:20-cv-26887-MCR-HTC |
| 16822. | 124129 | Diamon, Ricky | 7:20-cv-30575-MCR-HTC |
| 16823. | 121759 | Diaz, Alexander | 7:20-cv-29246-MCR-HTC |
| 16824. | 198861 | Diercks, Christopher | 8:20-cv-63071-MCR-HTC |
| 16825. | 182189 | Dillon, Joseph | 9:23-cv-18758-MCR-HTC |
| 16826. | 182242 | Disney, Dennis | 7:20-cv-86199-MCR-HTC |
| 16827. | 123020 | Dixon, Clyde | 7:20-cv-29569-MCR-HTC |
| 16828. | 169379 | Dofner, Jacob | 7:20-cv-39215-MCR-HTC |
| 16829. | 182073 | Dombrowski, Michael | 7:20-cv-85773-MCR-HTC |

| 16830. | 218317 | Donahoe, Dillon | 8:20-cv-71247-MCR-HTC |
|---|---|---|---|
| 16831. | 218166 | Donovan, Jewelri | 8:20-cv-70823-MCR-HTC |
| 16832. | 182076 | Doughty, Mason | 7:20-cv-85894-MCR-HTC |
| 16833. | 120511 | Drayton, Stephen | 7:20-cv-27393-MCR-HTC |
| 16834. | 169252 | Dresser, Daniel | 7:20-cv-38819-MCR-HTC |
| 16835. | 88070 | Dubeau, Richard | 7:20-cv-19307-MCR-HTC |
| 16836. | 123267 | Ducheine, Kristina | 7:20-cv-31563-MCR-HTC |
| 16837. | 119340 | Dufour, William | 3:23-cv-22846-MCR-HTC |
| 16838. | 365591 | Dugener, Jordan | 3:22-cv-10445-MCR-HTC |
| 16839. | 88154 | Duliba, Justin | 7:20-cv-19582-MCR-HTC |
| 16840. | 87932 | Dunbar, William | 7:20-cv-18623-MCR-HTC |
| 16841. | 87962 | Durazo, Adrian | 7:20-cv-18704-MCR-HTC |
| 16842. | 169226 | Dusek, Kurt | 7:20-cv-38768-MCR-HTC |
| 16843. | 198193 | Dyer, Jeffery | 8:20-cv-63044-MCR-HTC |
| 16844. | 119392 | Eaton, Amanda | 7:21-cv-43345-MCR-HTC |
| 16845. | 198326 | Eaves, Micheal | 3:23-cv-02839-MCR-HTC |
| 16846. | 198932 | Edge, David | 8:20-cv-63252-MCR-HTC |
| 16847. | 123508 | Edmonds, Bryan | 7:20-cv-29129-MCR-HTC |
| 16848. | 123590 | Edwards, Antwone | 7:20-cv-29474-MCR-HTC |
| 16849. | 122067 | Edwards, Christopher | 7:20-cv-28712-MCR-HTC |
| 16850. | 118949 | Edwards, Jason | 7:20-cv-26044-MCR-HTC |
| 16851. | 119482 | Edwards, Kevaughn | 3:22-cv-21420-MCR-HTC |
| 16852. | 182260 | Edwards, Louis | 7:20-cv-86233-MCR-HTC |
| 16853. | 169414 | Edwards, Typana | 7:20-cv-39257-MCR-HTC |
| 16854. | 182212 | Emrick, Gregory | 7:20-cv-86144-MCR-HTC |
| 16855. | 120245 | Engel, Vincent | 7:20-cv-26832-MCR-HTC |
| 16856. | 87786 | Essary, David | 7:20-cv-18072-MCR-HTC |
| 16857. | 122592 | Estes, James | 7:20-cv-33700-MCR-HTC |
| 16858. | 198590 | Eubanks, James | 8:20-cv-64246-MCR-HTC |
| 16859. | 121576 | Evans, Russell | 7:20-cv-28805-MCR-HTC |
| 16860. | 120895 | Fattey, Benjamin | 7:20-cv-27777-MCR-HTC |
| 16861. | 122348 | Ferguson, Jerry | 7:20-cv-31062-MCR-HTC |
| 16862. | 181968 | Ferguson, Russell | 3:23-cv-03327-MCR-HTC |
| 16863. | 122486 | Ferrell, Lamar | 7:20-cv-33370-MCR-HTC |
| 16864. | 123838 | Fisher, Crystal | 7:20-cv-30112-MCR-HTC |
| 16865. | 122316 | Fisher, Jason | 7:20-cv-30808-MCR-HTC |
| 16866. | 123886 | Flono, Robert | 7:20-cv-30291-MCR-HTC |
| 16867. | 119949 | Folts, Steven | 7:20-cv-24351-MCR-HTC |
| 16868. | 120036 | Ford, Roderick | 3:22-cv-21421-MCR-HTC |
| 16869. | 122368 | Ford, Shamarr | 7:20-cv-31211-MCR-HTC |
| 16870. | 198759 | Fountain, Mason | 8:20-cv-62759-MCR-HTC |
| 16871. | 122454 | Frazier, Kristian | 7:20-cv-33083-MCR-HTC |
| 16872. | 169448 | Freeman, Christopher | 3:22-cv-21423-MCR-HTC |
| 16873. | 118767 | Frey, Shannon | 7:20-cv-24480-MCR-HTC |
| 16874. | 124151 | Frost, Steven | 7:20-cv-30651-MCR-HTC |

| 16875. | 122307 | Fuller, Jay | 7:20-cv-30799-MCR-HTC |
| 16876. | 123240 | Fuller, Timothy | 7:20-cv-31469-MCR-HTC |
| 16877. | 122653 | Gallagher, Samantha | 3:23-cv-19903-MCR-HTC |
| 16878. | 120242 | Gamble, Brian | 7:20-cv-26816-MCR-HTC |
| 16879. | 119858 | Ganter, Michael | 7:20-cv-24328-MCR-HTC |
| 16880. | 123495 | Garcia, Alexander | 7:20-cv-29877-MCR-HTC |
| 16881. | 119059 | Garcia, Avelino | 7:20-cv-26470-MCR-HTC |
| 16882. | 122283 | Garcia, Christopher | 7:20-cv-29988-MCR-HTC |
| 16883. | 119077 | Garcia, Jorge | 7:20-cv-26506-MCR-HTC |
| 16884. | 121285 | Garner, Demarkous | 7:20-cv-28199-MCR-HTC |
| 16885. | 119499 | Gaskill, Michael | 7:21-cv-43433-MCR-HTC |
| 16886. | 198309 | Gaston, Carl | 8:20-cv-63853-MCR-HTC |
| 16887. | 120988 | Gatdula, Abigail | 7:20-cv-28135-MCR-HTC |
| 16888. | 182161 | Gaudette, Tionna | 3:23-cv-21781-MCR-HTC |
| 16889. | 123944 | Gentle, Jared | 7:20-cv-30553-MCR-HTC |
| 16890. | 120944 | Gibson, Kevin | 7:20-cv-27949-MCR-HTC |
| 16891. | 87871 | Gibson, Pete | 7:20-cv-18393-MCR-HTC |
| 16892. | 122642 | Gillilan, Melonie | 7:20-cv-34346-MCR-HTC |
| 16893. | 122272 | Giovanetti, Dominick | 7:20-cv-29967-MCR-HTC |
| 16894. | 121986 | Gladney, Silas | 7:20-cv-28553-MCR-HTC |
| 16895. | 156878 | Glover, Frank | 7:20-cv-34569-MCR-HTC |
| 16896. | 123497 | Gonzaga, Eric | 7:20-cv-29883-MCR-HTC |
| 16897. | 433298 | Gonzales, Alvaro | 7:23-cv-00362-MCR-HTC |
| 16898. | 88025 | Gonzalez, Laura | 7:20-cv-19113-MCR-HTC |
| 16899. | 121069 | Good, Casey | 3:23-cv-02848-MCR-HTC |
| 16900. | 121875 | Goodgame, Rickey | 3:23-cv-03323-MCR-HTC |
| 16901. | 217858 | Goodwin, Gregory | 8:20-cv-70005-MCR-HTC |
| 16902. | 121706 | Grabiec, Joseph | 7:20-cv-29014-MCR-HTC |
| 16903. | 119529 | Graham, Perry | 7:21-cv-43466-MCR-HTC |
| 16904. | 218367 | Gray, Toby | 8:20-cv-71296-MCR-HTC |
| 16905. | 87880 | Green, Stephen | 7:20-cv-18426-MCR-HTC |
| 16906. | 120674 | Greenslit, Kenny | 7:20-cv-27604-MCR-HTC |
| 16907. | 120276 | Gregory, Shantice | 7:20-cv-27053-MCR-HTC |
| 16908. | 121916 | Grieco, Michael | 7:20-cv-28469-MCR-HTC |
| 16909. | 122719 | Griffin, Keary | 7:20-cv-34532-MCR-HTC |
| 16910. | 123060 | Griffith, Sean | 7:20-cv-29731-MCR-HTC |
| 16911. | 121398 | Grimes, Luther | 7:20-cv-28396-MCR-HTC |
| 16912. | 118864 | Gueco, Clifton | 7:20-cv-25641-MCR-HTC |
| 16913. | 156733 | Gunnison, Michael | 7:20-cv-34410-MCR-HTC |
| 16914. | 124149 | Gutierrez, George | 7:20-cv-30645-MCR-HTC |
| 16915. | 123202 | Guy, Timothy | 7:20-cv-31285-MCR-HTC |
| 16916. | 123543 | Hall, Derek | 7:20-cv-29285-MCR-HTC |
| 16917. | 182205 | Hamilton, Joseph | 7:20-cv-86130-MCR-HTC |
| 16918. | 198260 | Hanner, Gregory | 8:20-cv-63775-MCR-HTC |
| 16919. | 121463 | Hansen, Phillip | 7:20-cv-27910-MCR-HTC |

| 16920. | 120727 | Hanson, Erik | 7:20-cv-27671-MCR-HTC |
|--------|--------|--------------|------------------------|
| 16921. | 122027 | Hardage, Charles | 7:20-cv-28673-MCR-HTC |
| 16922. | 122904 | Hardwick, Michael | 7:20-cv-29019-MCR-HTC |
| 16923. | 198162 | Harper, Donnie | 8:20-cv-62979-MCR-HTC |
| 16924. | 88009 | Harper, Jessica | 7:20-cv-19077-MCR-HTC |
| 16925. | 119222 | Harper, Timothy | 7:20-cv-26866-MCR-HTC |
| 16926. | 120814 | Harris, Marquez | 7:20-cv-27793-MCR-HTC |
| 16927. | 123302 | Harris, Matthew | 7:20-cv-28949-MCR-HTC |
| 16928. | 181965 | Harrison, David | 7:20-cv-85475-MCR-HTC |
| 16929. | 119157 | Hartman, Ronald | 7:20-cv-26586-MCR-HTC |
| 16930. | 217805 | Harvey, Christopher | 8:20-cv-69834-MCR-HTC |
| 16931. | 169437 | Hatcher, Albert | 7:20-cv-39280-MCR-HTC |
| 16932. | 121250 | Hayes, Kadaysha | 7:20-cv-28105-MCR-HTC |
| 16933. | 123132 | Hayes, Wayne | 7:20-cv-30945-MCR-HTC |
| 16934. | 122708 | Haynes, Michael | 7:20-cv-34463-MCR-HTC |
| 16935. | 122915 | Hayse, Raymond | 7:20-cv-29061-MCR-HTC |
| 16936. | 88318 | Heavrin, John | 7:20-cv-20092-MCR-HTC |
| 16937. | 120914 | Hebert, Christopher | 7:20-cv-27811-MCR-HTC |
| 16938. | 379825 | Heckendorn, Jacob | 3:23-cv-00186-MCR-HTC |
| 16939. | 198962 | Hedrick, Joseph | 8:20-cv-63312-MCR-HTC |
| 16940. | 122393 | Hemphill, Lashanda | 7:20-cv-31431-MCR-HTC |
| 16941. | 120060 | Henderson, Adrian | 7:20-cv-26338-MCR-HTC |
| 16942. | 121284 | Henderson, David | 7:20-cv-28196-MCR-HTC |
| 16943. | 121385 | Henson, William | 3:22-cv-21481-MCR-HTC |
| 16944. | 119998 | Herman, Stephen | 7:20-cv-25016-MCR-HTC |
| 16945. | 122193 | Hernandez-Suarez, Alberto | 7:20-cv-29693-MCR-HTC |
| 16946. | 157127 | Hildebrands, Brian | 7:20-cv-34840-MCR-HTC |
| 16947. | 198197 | Hill, Dwain | 8:20-cv-63057-MCR-HTC |
| 16948. | 198517 | Hill, Randy | 8:20-cv-64161-MCR-HTC |
| 16949. | 123041 | Hill, Thomas | 7:20-cv-29672-MCR-HTC |
| 16950. | 198594 | Hill, Viggie | 8:20-cv-64254-MCR-HTC |
| 16951. | 121026 | Hofmann, Jeremy | 7:20-cv-28314-MCR-HTC |
| 16952. | 123454 | Hollers, Joshua | 7:20-cv-29628-MCR-HTC |
| 16953. | 119914 | Hollis, Larry | 7:20-cv-24372-MCR-HTC |
| 16954. | 119112 | Holloway, William | 7:20-cv-26540-MCR-HTC |
| 16955. | 124171 | Holmes, Chauncey | 7:20-cv-30712-MCR-HTC |
| 16956. | 169095 | Holmes, Roy | 7:20-cv-38556-MCR-HTC |
| 16957. | 121151 | Holt, Jeris | 7:20-cv-28084-MCR-HTC |
| 16958. | 122262 | Hood, Duane | 7:20-cv-29957-MCR-HTC |
| 16959. | 218373 | Horn, Patrick | 8:20-cv-71302-MCR-HTC |
| 16960. | 198690 | Houston, Joshua | 8:20-cv-62679-MCR-HTC |
| 16961. | 124162 | Howard, Quintell | 7:20-cv-30686-MCR-HTC |
| 16962. | 169352 | Howland, Robert | 7:20-cv-39161-MCR-HTC |
| 16963. | 433466 | Hunt, Mitchell | 9:23-cv-15816-MCR-HTC |
| 16964. | 122438 | Ivery, Mary | 7:20-cv-32964-MCR-HTC |

| 16965. | 122271 | Jackman, William | 7:20-cv-29966-MCR-HTC |
|--------|--------|------------------|------------------------|
| 16966. | 124001 | Jackson, Debra | 7:20-cv-30044-MCR-HTC |
| 16967. | 123778 | Jackson, Jacquee | 7:20-cv-30450-MCR-HTC |
| 16968. | 120601 | Jacobs, Terry | 3:22-cv-21550-MCR-HTC |
| 16969. | 169179 | Jacobson, Jeremiah | 7:20-cv-38907-MCR-HTC |
| 16970. | 123752 | Jenkins, Rayborne | 3:23-cv-21821-MCR-HTC |
| 16971. | 121834 | Jenkins, Timothy | 7:20-cv-27586-MCR-HTC |
| 16972. | 121022 | Jennings, Thomas | 7:20-cv-28297-MCR-HTC |
| 16973. | 218246 | Johnson, Baron | 8:20-cv-71176-MCR-HTC |
| 16974. | 87807 | Johnson, James | 7:20-cv-18100-MCR-HTC |
| 16975. | 122185 | Johnson, Jason | 7:20-cv-29660-MCR-HTC |
| 16976. | 87862 | Johnson, Jeremy | 7:20-cv-18328-MCR-HTC |
| 16977. | 122692 | Jones, Brittany | 7:20-cv-34286-MCR-HTC |
| 16978. | 182035 | Jones, Christopher | 7:20-cv-85685-MCR-HTC |
| 16979. | 122932 | Jones, Earlinton | 7:20-cv-29158-MCR-HTC |
| 16980. | 123154 | Jones, Roderick | 7:20-cv-31033-MCR-HTC |
| 16981. | 120109 | Jordan Allen, Andrew | 7:20-cv-26327-MCR-HTC |
| 16982. | 120607 | Josey, Mathew | 7:20-cv-27065-MCR-HTC |
| 16983. | 198439 | Kasilag, Edward | 8:20-cv-64084-MCR-HTC |
| 16984. | 217888 | Keener, Jack | 8:20-cv-70518-MCR-HTC |
| 16985. | 122172 | Kelton, Phillip | 7:20-cv-29575-MCR-HTC |
| 16986. | 120964 | Kidwell, Robert | 7:20-cv-27995-MCR-HTC |
| 16987. | 182158 | Kimery, Earnest | 7:20-cv-86035-MCR-HTC |
| 16988. | 120559 | King, Andrew | 7:20-cv-27568-MCR-HTC |
| 16989. | 123648 | King, John | 7:20-cv-29806-MCR-HTC |
| 16990. | 198048 | King, Vonshae | 8:20-cv-61554-MCR-HTC |
| 16991. | 119902 | Kline, Jarrod | 7:20-cv-24341-MCR-HTC |
| 16992. | 122645 | Kohrman, Deanna | 7:20-cv-34367-MCR-HTC |
| 16993. | 121921 | Koslow, Scott | 7:20-cv-28474-MCR-HTC |
| 16994. | 119663 | Kowalski, Nickolas | 7:21-cv-43557-MCR-HTC |
| 16995. | 122098 | Kressin, Jonathan | 7:20-cv-28943-MCR-HTC |
| 16996. | 120319 | Kuehner, Karl | 3:22-cv-05730-MCR-HTC |
| 16997. | 198246 | Kuhlman, Eric | 3:23-cv-21818-MCR-HTC |
| 16998. | 120562 | Ladd, Jenelle | 7:20-cv-26966-MCR-HTC |
| 16999. | 198129 | Ladd, Khristina | 8:20-cv-62909-MCR-HTC |
| 17000. | 123715 | Lafleur, Austin | 3:23-cv-18617-MCR-HTC |
| 17001. | 87954 | Lahman, Jay | 7:20-cv-18687-MCR-HTC |
| 17002. | 198187 | Lambert, Chad | 3:23-cv-02805-MCR-HTC |
| 17003. | 120127 | Landers, Jayson | 7:20-cv-26362-MCR-HTC |
| 17004. | 119931 | Langford, Jonathan | 7:20-cv-24298-MCR-HTC |
| 17005. | 169393 | Langner, Latonya | 7:20-cv-39234-MCR-HTC |
| 17006. | 120485 | Lara, Jeremiah | 7:20-cv-27527-MCR-HTC |
| 17007. | 122479 | Largo, Danette | 7:20-cv-33276-MCR-HTC |
| 17008. | 122588 | Laster, Jesse | 7:20-cv-33684-MCR-HTC |
| 17009. | 122012 | Latimer, Janet | 3:23-cv-22887-MCR-HTC |

| | | | |
|---|---|---|---|
| 17010. | 120853 | Ledin, Jay | 7:20-cv-27856-MCR-HTC |
| 17011. | 122480 | Leonard, Mathew | 7:20-cv-33282-MCR-HTC |
| 17012. | 124003 | Lesmeister, James | 7:20-cv-30049-MCR-HTC |
| 17013. | 120820 | Lewinski, Jonathan | 7:20-cv-27812-MCR-HTC |
| 17014. | 303023 | Lieberman, Adam | 7:21-cv-20840-MCR-HTC |
| 17015. | 198257 | Liebrock, Jay | 8:20-cv-63769-MCR-HTC |
| 17016. | 169291 | Lifur, Jason | 3:23-cv-02062-MCR-HTC |
| 17017. | 120938 | Loesch, Travis | 7:20-cv-27941-MCR-HTC |
| 17018. | 123239 | Lopes, Elvis | 7:20-cv-31466-MCR-HTC |
| 17019. | 119968 | Lopez Herrera, Rafael | 7:20-cv-24391-MCR-HTC |
| 17020. | 387138 | Lopez, Rafael | 3:23-cv-07429-MCR-HTC |
| 17021. | 119965 | Lopinto, Stephen | 7:20-cv-24385-MCR-HTC |
| 17022. | 218254 | Lovejoy, Lance | 8:20-cv-71184-MCR-HTC |
| 17023. | 123945 | Lowen, Cody | 7:20-cv-30557-MCR-HTC |
| 17024. | 118784 | Lucas, Laurie | 7:20-cv-24669-MCR-HTC |
| 17025. | 121368 | Maestas, Cody | 9:23-cv-00599-MCR-HTC |
| 17026. | 169359 | Mahler, Patrick | 7:20-cv-39188-MCR-HTC |
| 17027. | 253154 | Maines, Michael | 8:20-cv-98090-MCR-HTC |
| 17028. | 119816 | Makar, Anthony | 7:20-cv-24242-MCR-HTC |
| 17029. | 124096 | Manel, James | 3:23-cv-02730-MCR-HTC |
| 17030. | 121432 | Mansfield, Stephen | 7:20-cv-28429-MCR-HTC |
| 17031. | 118760 | Marceau, William | 7:20-cv-24462-MCR-HTC |
| 17032. | 88131 | Martin, Randall | 7:20-cv-19555-MCR-HTC |
| 17033. | 121179 | Martin, Robert | 7:20-cv-28173-MCR-HTC |
| 17034. | 122362 | Martindale, Justyn | 7:20-cv-31166-MCR-HTC |
| 17035. | 123940 | Marziale, Patrick | 7:20-cv-30537-MCR-HTC |
| 17036. | 121979 | Mathes, Carl | 7:20-cv-28536-MCR-HTC |
| 17037. | 121662 | Mathis, Kelly | 7:20-cv-28890-MCR-HTC |
| 17038. | 119408 | Mathis, Ronnie | 7:21-cv-18174-MCR-HTC |
| 17039. | 381810 | Matos, Guillermo | 3:23-cv-00150-MCR-HTC |
| 17040. | 120524 | Mauro, Robert | 3:22-cv-22186-MCR-HTC |
| 17041. | 120307 | Maxon, Jered | 7:20-cv-27191-MCR-HTC |
| 17042. | 198821 | May, Bobby | 8:20-cv-62821-MCR-HTC |
| 17043. | 122488 | Mayotte, Eric | 7:20-cv-33382-MCR-HTC |
| 17044. | 87796 | Mays, Horace | 7:20-cv-18084-MCR-HTC |
| 17045. | 123622 | Mcclain, Richard | 7:20-cv-29611-MCR-HTC |
| 17046. | 119626 | Mcclain, Roary | 7:21-cv-43942-MCR-HTC |
| 17047. | 198818 | Mcclanahan, William | 8:20-cv-62818-MCR-HTC |
| 17048. | 217831 | Mcguire, Jonathan | 8:20-cv-69918-MCR-HTC |
| 17049. | 169071 | Mckenna, Kimberly | 7:20-cv-38896-MCR-HTC |
| 17050. | 198161 | Mckinney, David | 8:20-cv-62977-MCR-HTC |
| 17051. | 123436 | Mclaughlin, James | 3:22-cv-21567-MCR-HTC |
| 17052. | 169227 | Mcnary, Mathew | 7:20-cv-38770-MCR-HTC |
| 17053. | 122429 | Mcneilly, Kyle | 7:20-cv-32919-MCR-HTC |
| 17054. | 87784 | Megie, Andre | 7:20-cv-18070-MCR-HTC |

| 17055. | 123901 | Mendones, Jesus | 7:20-cv-30337-MCR-HTC |
|--------|--------|-----------------|----------------------|
| 17056. | 122624 | Merriweather, Domonique | 7:20-cv-34164-MCR-HTC |
| 17057. | 123136 | Mingledorff, Christopher | 7:20-cv-30959-MCR-HTC |
| 17058. | 88232 | Miranda, Marc | 7:20-cv-19715-MCR-HTC |
| 17059. | 119336 | Mitchell, Gerald | 7:21-cv-10389-MCR-HTC |
| 17060. | 123476 | Mitchell, Leston | 7:20-cv-29831-MCR-HTC |
| 17061. | 121693 | Mohr, Gregory | 7:20-cv-28974-MCR-HTC |
| 17062. | 122999 | Mondragon, Cesar | 7:20-cv-29471-MCR-HTC |
| 17063. | 122860 | Mondshour, Kirk | 7:20-cv-29694-MCR-HTC |
| 17064. | 118769 | Moore, Michael | 7:20-cv-24485-MCR-HTC |
| 17065. | 87808 | Moore, Patricia | 7:20-cv-18101-MCR-HTC |
| 17066. | 218365 | Moore, Richard | 8:20-cv-71294-MCR-HTC |
| 17067. | 87785 | Morgan, Sharif | 7:20-cv-18071-MCR-HTC |
| 17068. | 198039 | Morris, Dennis | 8:20-cv-61509-MCR-HTC |
| 17069. | 119671 | Moseler, Toby | 7:21-cv-43963-MCR-HTC |
| 17070. | 198573 | Mosher, Brayton | 8:20-cv-64218-MCR-HTC |
| 17071. | 123004 | Moulden, Carl | 7:20-cv-29495-MCR-HTC |
| 17072. | 121109 | Moultrie, Alexis | 7:20-cv-28185-MCR-HTC |
| 17073. | 123880 | Mueller, Kurt | 7:20-cv-30270-MCR-HTC |
| 17074. | 121112 | Mullen, Bernard | 7:20-cv-28194-MCR-HTC |
| 17075. | 88008 | Murray, Phillip | 7:20-cv-19076-MCR-HTC |
| 17076. | 121350 | Navas, Bismark | 7:20-cv-28299-MCR-HTC |
| 17077. | 121819 | Negrete, Francisco | 7:20-cv-27513-MCR-HTC |
| 17078. | 122965 | Nena, Raymond | 7:20-cv-29334-MCR-HTC |
| 17079. | 218230 | Nunez, Gerardo | 8:20-cv-71160-MCR-HTC |
| 17080. | 123594 | Nyehart, John | 7:20-cv-29492-MCR-HTC |
| 17081. | 169416 | Oldham, Jeremiah | 7:20-cv-39259-MCR-HTC |
| 17082. | 122846 | Olsson, Chad | 7:20-cv-29658-MCR-HTC |
| 17083. | 120212 | Olvera, Miguel | 7:20-cv-26683-MCR-HTC |
| 17084. | 119056 | Ortega, Armando | 7:20-cv-26463-MCR-HTC |
| 17085. | 119462 | Ortiz, Miguel | 7:21-cv-43864-MCR-HTC |
| 17086. | 218268 | Owens, Brian | 8:20-cv-71198-MCR-HTC |
| 17087. | 88002 | Owens, Vincent | 7:20-cv-19070-MCR-HTC |
| 17088. | 157017 | Pace, Joseph | 7:20-cv-34726-MCR-HTC |
| 17089. | 120101 | Padilla, Lorenzo | 7:20-cv-26311-MCR-HTC |
| 17090. | 194208 | Palacios, Octavio | 8:20-cv-40125-MCR-HTC |
| 17091. | 87878 | Palumbo, Alison | 7:20-cv-18419-MCR-HTC |
| 17092. | 198361 | Pantoja, Lucio | 8:20-cv-63936-MCR-HTC |
| 17093. | 122599 | Parham, Takia | 7:20-cv-33887-MCR-HTC |
| 17094. | 119988 | Parker, Charles | 7:20-cv-24962-MCR-HTC |
| 17095. | 87833 | Pasquale, Dominic | 3:22-cv-22074-MCR-HTC |
| 17096. | 118870 | Patacsil, Jesse | 7:20-cv-25647-MCR-HTC |
| 17097. | 140024 | Patrick, Anthony | 3:19-cv-02971-MCR-HTC |
| 17098. | 87940 | Patton, Khristopher | 7:20-cv-18667-MCR-HTC |
| 17099. | 169186 | Payne, Jason | 7:20-cv-38657-MCR-HTC |

| 17100. | 122342 | Pearson, Evan | 7:20-cv-31019-MCR-HTC |
|---|---|---|---|
| 17101. | 198495 | Pecina, Juan | 3:22-cv-21624-MCR-HTC |
| 17102. | 121316 | Peeler, Nathan | 7:20-cv-28327-MCR-HTC |
| 17103. | 121653 | Perezlebron, Yvonne | 7:20-cv-28881-MCR-HTC |
| 17104. | 182219 | Perkins, Paul | 7:20-cv-86157-MCR-HTC |
| 17105. | 123256 | Perry, Michael | 7:20-cv-31525-MCR-HTC |
| 17106. | 119959 | Peters, Michael | 7:20-cv-24373-MCR-HTC |
| 17107. | 120445 | Peyton, Frederick | 7:20-cv-27451-MCR-HTC |
| 17108. | 169150 | Pigott, Andre | 7:20-cv-38733-MCR-HTC |
| 17109. | 198787 | Pollock, Jason | 8:20-cv-62787-MCR-HTC |
| 17110. | 120498 | Porter, Brandon | 7:20-cv-27548-MCR-HTC |
| 17111. | 118717 | Pressley, Contance | 3:23-cv-19914-MCR-HTC |
| 17112. | 122529 | Provoid, Breasia | 7:20-cv-33697-MCR-HTC |
| 17113. | 121985 | Pyne, Amanda | 7:20-cv-28551-MCR-HTC |
| 17114. | 88123 | Radovich, Kem | 7:20-cv-19535-MCR-HTC |
| 17115. | 119311 | Ralls, James | 7:21-cv-43785-MCR-HTC |
| 17116. | 198252 | Ramirez, Lorena | 8:20-cv-63758-MCR-HTC |
| 17117. | 198340 | Rankin, Billy | 8:20-cv-63891-MCR-HTC |
| 17118. | 122623 | Rauch, Jacob | 9:23-cv-00607-MCR-HTC |
| 17119. | 121648 | Ray, Michael | 7:20-cv-28876-MCR-HTC |
| 17120. | 119078 | Ray, Roscoe | 7:20-cv-26507-MCR-HTC |
| 17121. | 121670 | Recker, Mitchell | 7:20-cv-28898-MCR-HTC |
| 17122. | 123874 | Reed, David | 7:20-cv-30246-MCR-HTC |
| 17123. | 119326 | Reilly, Eric | 7:21-cv-43793-MCR-HTC |
| 17124. | 433458 | Releford, Delvea | 9:23-cv-15790-MCR-HTC |
| 17125. | 87846 | Renee, Michelle | 7:20-cv-18262-MCR-HTC |
| 17126. | 121294 | Revis, Alicia | 7:20-cv-28243-MCR-HTC |
| 17127. | 198819 | Ricci, Steven | 8:20-cv-62819-MCR-HTC |
| 17128. | 122517 | Rice, Keflyn | 7:20-cv-33623-MCR-HTC |
| 17129. | 118648 | Richardson, Jason | 7:20-cv-26831-MCR-HTC |
| 17130. | 121757 | Riley, Joshua | 7:20-cv-29238-MCR-HTC |
| 17131. | 121831 | Rivera, Eliezer | 7:20-cv-27583-MCR-HTC |
| 17132. | 118972 | Rivers, Michael | 7:20-cv-26067-MCR-HTC |
| 17133. | 119812 | Roberts, Steven | 7:20-cv-24238-MCR-HTC |
| 17134. | 122299 | Robertson, Phalan | 7:20-cv-30047-MCR-HTC |
| 17135. | 198889 | Robidoux, James | 8:20-cv-63161-MCR-HTC |
| 17136. | 119616 | Robinson, Thomas | 7:21-cv-43936-MCR-HTC |
| 17137. | 122609 | Rodriguez, Chase | 7:20-cv-33932-MCR-HTC |
| 17138. | 123257 | Rodriguez, Jose | 7:20-cv-31528-MCR-HTC |
| 17139. | 122804 | Rodriguez, Pablo | 7:20-cv-29442-MCR-HTC |
| 17140. | 87949 | Roettger, Todd | 7:20-cv-18678-MCR-HTC |
| 17141. | 122570 | Rogers, Charles | 7:20-cv-33589-MCR-HTC |
| 17142. | 169365 | Rogers, Khadijah | 7:20-cv-39196-MCR-HTC |
| 17143. | 119578 | Roglin, Ronald | 7:21-cv-43919-MCR-HTC |
| 17144. | 123155 | Roman, Rafael | 7:20-cv-31038-MCR-HTC |

| 17145. | 198553 | Romero, Edward | 8:20-cv-64198-MCR-HTC |
| 17146. | 121665 | Rosewood, Joseph | 7:20-cv-28893-MCR-HTC |
| 17147. | 169234 | Ross, Dock | 3:23-cv-21782-MCR-HTC |
| 17148. | 198745 | Routt, Jason | 8:20-cv-62745-MCR-HTC |
| 17149. | 169300 | Rucker, Latarsha | 7:20-cv-38961-MCR-HTC |
| 17150. | 121071 | Ruffin, Shawn | 7:20-cv-28022-MCR-HTC |
| 17151. | 119412 | Ruiz, Daniel | 7:21-cv-43836-MCR-HTC |
| 17152. | 120792 | Russell, Garland | 3:22-cv-21638-MCR-HTC |
| 17153. | 123680 | Rutherford, Joseph | 7:20-cv-29887-MCR-HTC |
| 17154. | 121919 | Ryan, Shaun | 7:20-cv-28472-MCR-HTC |
| 17155. | 169350 | Samuel, Imani | 7:20-cv-39158-MCR-HTC |
| 17156. | 122926 | Sanders, Anthony | 7:20-cv-29122-MCR-HTC |
| 17157. | 123808 | Sanders, Jason | 7:20-cv-30031-MCR-HTC |
| 17158. | 218208 | Sandifer, Randy | 8:20-cv-71138-MCR-HTC |
| 17159. | 122155 | Sansonetti, Richard | 7:20-cv-29472-MCR-HTC |
| 17160. | 218041 | Santana, Elias | 8:20-cv-70671-MCR-HTC |
| 17161. | 121206 | Satterfield, Bradly | 7:20-cv-28287-MCR-HTC |
| 17162. | 88020 | Savoie, Matthew | 7:20-cv-19097-MCR-HTC |
| 17163. | 198400 | Scarberry, James | 3:22-cv-07374-MCR-HTC |
| 17164. | 121036 | Sharpe, Rontino | 7:20-cv-27960-MCR-HTC |
| 17165. | 123500 | Shaver, Johnathan | 7:20-cv-29891-MCR-HTC |
| 17166. | 120681 | Shelby, Denise | 7:20-cv-27618-MCR-HTC |
| 17167. | 198921 | Shelton, Benjamin | 8:20-cv-63230-MCR-HTC |
| 17168. | 123859 | Shephard, Wesley | 7:20-cv-30150-MCR-HTC |
| 17169. | 198701 | Sherman, Robert | 8:20-cv-62699-MCR-HTC |
| 17170. | 120223 | Shinnie, Tonlento | 7:20-cv-26730-MCR-HTC |
| 17171. | 123909 | Shirley, Perry | 7:20-cv-30422-MCR-HTC |
| 17172. | 182115 | Shock, Samuel | 7:20-cv-85960-MCR-HTC |
| 17173. | 217787 | Short, Ross | 3:22-cv-21695-MCR-HTC |
| 17174. | 123531 | Sides, Tiffany | 9:23-cv-00611-MCR-HTC |
| 17175. | 198496 | Simon, Mark | 8:20-cv-64141-MCR-HTC |
| 17176. | 181980 | Sims, Cory | 7:20-cv-85531-MCR-HTC |
| 17177. | 182173 | Singleton, Lashawndra | 7:20-cv-86066-MCR-HTC |
| 17178. | 198546 | Sison, Jose | 8:20-cv-64191-MCR-HTC |
| 17179. | 169218 | Skillern, James | 7:20-cv-38752-MCR-HTC |
| 17180. | 123686 | Skillings, Jivanni | 7:20-cv-29899-MCR-HTC |
| 17181. | 253138 | Slater, Judy | 8:20-cv-98041-MCR-HTC |
| 17182. | 122414 | Slaymaker, Zachary | 7:20-cv-31558-MCR-HTC |
| 17183. | 217876 | Smith, Brook | 8:20-cv-70064-MCR-HTC |
| 17184. | 122468 | Smith, Charles | 7:20-cv-33192-MCR-HTC |
| 17185. | 198525 | Smith, Charles | 8:20-cv-64169-MCR-HTC |
| 17186. | 121629 | Smith, Danquis | 7:20-cv-28857-MCR-HTC |
| 17187. | 121234 | Smith, Steven | 7:20-cv-28058-MCR-HTC |
| 17188. | 120733 | Snover, Justin | 7:20-cv-27681-MCR-HTC |
| 17189. | 120876 | Sparks, Wade | 7:20-cv-27879-MCR-HTC |

| 17190. | 121530 | Stanger, Jason | 7:20-cv-28760-MCR-HTC |
|---|---|---|---|
| 17191. | 118955 | Staton, Jordan | 7:20-cv-26050-MCR-HTC |
| 17192. | 198272 | Stawicki, Paul | 8:20-cv-63798-MCR-HTC |
| 17193. | 120718 | Steckelberg, Nathan | 7:20-cv-27677-MCR-HTC |
| 17194. | 119252 | Stephens, Brandon | 7:20-cv-27270-MCR-HTC |
| 17195. | 181957 | Stevenson, Jason | 7:20-cv-85444-MCR-HTC |
| 17196. | 88061 | Stewart, Kristopher | 7:20-cv-19261-MCR-HTC |
| 17197. | 121636 | Stone, Micheal | 7:20-cv-28864-MCR-HTC |
| 17198. | 121442 | Stovall, Walter | 7:20-cv-27889-MCR-HTC |
| 17199. | 121716 | Strauss, Joseph | 7:20-cv-29048-MCR-HTC |
| 17200. | 169197 | Streeter, Paul | 7:20-cv-38695-MCR-HTC |
| 17201. | 119096 | Strickland, Robert | 7:20-cv-26524-MCR-HTC |
| 17202. | 122581 | Stroman, Vernon | 7:20-cv-33657-MCR-HTC |
| 17203. | 119972 | Sumalinog, Kyle | 7:20-cv-24395-MCR-HTC |
| 17204. | 123358 | Swaray, Sorie | 7:20-cv-29177-MCR-HTC |
| 17205. | 123904 | Swenton, Matthew | 7:20-cv-30347-MCR-HTC |
| 17206. | 262197 | Taylor, Corey | 9:20-cv-09623-MCR-HTC |
| 17207. | 123444 | Terry, Daniel | 7:20-cv-29582-MCR-HTC |
| 17208. | 121244 | Thaxton, Brandon | 3:22-cv-21699-MCR-HTC |
| 17209. | 123841 | Thomas, Mitchell | 7:20-cv-30116-MCR-HTC |
| 17210. | 198514 | Thomas, Tommy | 8:20-cv-64158-MCR-HTC |
| 17211. | 218261 | Thompson, Lloyd | 8:20-cv-71191-MCR-HTC |
| 17212. | 123353 | Thompson, Orlando | 7:20-cv-29148-MCR-HTC |
| 17213. | 198983 | Tiletile, Peter | 8:20-cv-63370-MCR-HTC |
| 17214. | 123043 | Tillman, Derrick | 7:20-cv-29677-MCR-HTC |
| 17215. | 120770 | Tima, Sindy | 7:20-cv-27724-MCR-HTC |
| 17216. | 218102 | Titman, Theodore | 8:20-cv-70732-MCR-HTC |
| 17217. | 121841 | Titus, Joshua | 7:20-cv-27593-MCR-HTC |
| 17218. | 121164 | Tomlin, Bishop | 7:20-cv-28112-MCR-HTC |
| 17219. | 198059 | Torres, Emanuel | 8:20-cv-61618-MCR-HTC |
| 17220. | 122303 | Tova, Dennis | 7:20-cv-30795-MCR-HTC |
| 17221. | 120918 | Travis, William | 7:20-cv-27821-MCR-HTC |
| 17222. | 169164 | Traynor, James | 7:20-cv-38856-MCR-HTC |
| 17223. | 122799 | Treadway, Kevin | 7:20-cv-29422-MCR-HTC |
| 17224. | 198028 | Trice, Damian | 8:20-cv-61452-MCR-HTC |
| 17225. | 122203 | Trigg, Branndon | 7:20-cv-29734-MCR-HTC |
| 17226. | 170108 | Triplett, Rod | 7:20-cv-39377-MCR-HTC |
| 17227. | 119332 | Tupling, Dale | 7:21-cv-43795-MCR-HTC |
| 17228. | 119322 | Vandeberg, Steve | 7:21-cv-43790-MCR-HTC |
| 17229. | 122945 | Vassar, Amaria | 7:20-cv-29226-MCR-HTC |
| 17230. | 88015 | Vila, Robert | 7:20-cv-19083-MCR-HTC |
| 17231. | 120387 | Villa, Michael | 7:20-cv-27345-MCR-HTC |
| 17232. | 88049 | Waathan, Leo | 7:20-cv-19214-MCR-HTC |
| 17233. | 119710 | Waggoner, James | 7:21-cv-43986-MCR-HTC |
| 17234. | 198698 | Waggoner, Michael | 8:20-cv-62694-MCR-HTC |

| | | | |
|---|---|---|---|
| 17235. | 119173 | Wagoner, Aaron | 7:20-cv-26603-MCR-HTC |
| 17236. | 122546 | Wald, Mark | 3:22-cv-21752-MCR-HTC |
| 17237. | 122092 | Walker, Michael | 7:20-cv-28937-MCR-HTC |
| 17238. | 217952 | Walls, Jeremy | 3:23-cv-02800-MCR-HTC |
| 17239. | 119639 | Wamsley, Michelle | 7:21-cv-43949-MCR-HTC |
| 17240. | 169157 | Wangenstein, Edward | 7:20-cv-38749-MCR-HTC |
| 17241. | 217789 | Warrington, John | 8:20-cv-69788-MCR-HTC |
| 17242. | 122279 | Warsop, Androl | 7:20-cv-29978-MCR-HTC |
| 17243. | 217816 | Watkins, Larry | 8:20-cv-69870-MCR-HTC |
| 17244. | 121011 | Watts, Timothy | 7:20-cv-28239-MCR-HTC |
| 17245. | 122597 | Weaver, Derek | 7:20-cv-33879-MCR-HTC |
| 17246. | 182056 | Weaver, Robert | 7:20-cv-85741-MCR-HTC |
| 17247. | 182011 | Wellmaker, Antonio | 7:20-cv-85620-MCR-HTC |
| 17248. | 169423 | Werner, Joseph | 3:22-cv-21753-MCR-HTC |
| 17249. | 169356 | Wheeler, Justin | 7:20-cv-39168-MCR-HTC |
| 17250. | 119346 | White, Thomas | 7:21-cv-43801-MCR-HTC |
| 17251. | 181958 | Williams, Akrumu | 7:20-cv-85447-MCR-HTC |
| 17252. | 119906 | Williams, Christopher | 7:20-cv-24352-MCR-HTC |
| 17253. | 120743 | Williams, Christopher | 7:20-cv-27697-MCR-HTC |
| 17254. | 123642 | Williams, Darnell | 7:20-cv-29791-MCR-HTC |
| 17255. | 123922 | Williams, Frank | 3:22-cv-21754-MCR-HTC |
| 17256. | 123985 | Williams, Hardy | 7:20-cv-30001-MCR-HTC |
| 17257. | 119787 | Williams, Joshua | 3:22-cv-22354-MCR-HTC |
| 17258. | 120252 | Williams, Scott | 7:20-cv-26869-MCR-HTC |
| 17259. | 122151 | Williams, Tevin | 7:20-cv-29248-MCR-HTC |
| 17260. | 194219 | Williams, Torris | 8:20-cv-40142-MCR-HTC |
| 17261. | 386027 | Williams-Roman, Joann | 3:23-cv-05462-MCR-HTC |
| 17262. | 433364 | Willis, Brandon | 9:23-cv-15606-MCR-HTC |
| 17263. | 124167 | Wilson, Christopher | 3:23-cv-19919-MCR-HTC |
| 17264. | 122500 | Wilson, John | 7:20-cv-33484-MCR-HTC |
| 17265. | 121453 | Wilson, Peter | 7:20-cv-27900-MCR-HTC |
| 17266. | 122662 | Wilson, Steven | 7:20-cv-34004-MCR-HTC |
| 17267. | 218205 | Winfrey, Brandon | 8:20-cv-71135-MCR-HTC |
| 17268. | 218008 | Wiseman, Christian | 8:20-cv-70638-MCR-HTC |
| 17269. | 121329 | Wolters, John | 7:20-cv-28349-MCR-HTC |
| 17270. | 123438 | Wood, Lance | 7:20-cv-29554-MCR-HTC |
| 17271. | 88309 | Woodward, Liana | 7:20-cv-20067-MCR-HTC |
| 17272. | 123216 | Woolfolk, Matthew | 7:20-cv-31351-MCR-HTC |
| 17273. | 121559 | Yates, Dustin | 7:20-cv-28789-MCR-HTC |
| 17274. | 198985 | Yeldell, Genethia | 8:20-cv-63373-MCR-HTC |
| 17275. | 88244 | Young, Bradley | 7:20-cv-19753-MCR-HTC |
| 17276. | 121805 | Young, James | 7:20-cv-27472-MCR-HTC |
| 17277. | 119417 | Zepeda, Laura | 7:21-cv-43839-MCR-HTC |
| 17278. | 4101 | Amos, Raymond | 7:20-cv-42862-MCR-HTC |
| 17279. | 4112 | Baldwin, Clinton | 7:20-cv-43250-MCR-HTC |

| | | | |
|---|---|---|---|
| 17280. | 4115 | Bankston, Robert | 7:20-cv-42865-MCR-HTC |
| 17281. | 4190 | Cook, Norman | 7:20-cv-43128-MCR-HTC |
| 17282. | 4256 | Fuquay, Joshua | 7:20-cv-43371-MCR-HTC |
| 17283. | 4330 | Hurlburt, Dustin | 7:20-cv-43151-MCR-HTC |
| 17284. | 4335 | Jackson, Dustin | 7:20-cv-43165-MCR-HTC |
| 17285. | 4346 | Johnson, Benjamin | 7:20-cv-43194-MCR-HTC |
| 17286. | 4350 | Johnson, Keith | 7:20-cv-43212-MCR-HTC |
| 17287. | 4381 | Karge, Howard | 7:20-cv-43310-MCR-HTC |
| 17288. | 4371 | Kitchens, Ryan | 7:20-cv-43272-MCR-HTC |
| 17289. | 136075 | Louden, Marc | 7:20-cv-44437-MCR-HTC |
| 17290. | 4424 | Mcclanahan, Aaron | 7:20-cv-43261-MCR-HTC |
| 17291. | 4431 | Mcgregor, Jacob | 7:20-cv-43279-MCR-HTC |
| 17292. | 4444 | Menhusen, Kyle | 7:20-cv-43331-MCR-HTC |
| 17293. | 4489 | Owens, Elizabeth | 7:20-cv-43440-MCR-HTC |
| 17294. | 4504 | Perkins, Michael | 7:20-cv-43464-MCR-HTC |
| 17295. | 4527 | Quitugua, Francis | 7:20-cv-43510-MCR-HTC |
| 17296. | 4570 | Repetto, Scott | 7:20-cv-43535-MCR-HTC |
| 17297. | 4572 | Revelez, Ricardo | 7:20-cv-43441-MCR-HTC |
| 17298. | 139323 | Sanchez, Ismael | 7:20-cv-44501-MCR-HTC |
| 17299. | 4601 | Sansone, Vincent | 7:20-cv-00174-MCR-HTC |
| 17300. | 4649 | Sweatt, Jacob | 7:20-cv-43632-MCR-HTC |
| 17301. | 4674 | Turner, Justin | 7:20-cv-43585-MCR-HTC |
| 17302. | 139324 | Wallace, Gaylord | 7:20-cv-44503-MCR-HTC |
| 17303. | 4694 | Wallace, Michael | 7:20-cv-43640-MCR-HTC |
| 17304. | 4703 | Wendel, John | 7:20-cv-43664-MCR-HTC |
| 17305. | 4720 | Young, Thomas | 7:20-cv-43708-MCR-HTC |
| 17306. | 139134 | Sjostedt, Samuel | 8:20-cv-09819-MCR-HTC |
| 17307. | 156050 | Cameron, Christopher | 7:20-cv-65880-MCR-HTC |
| 17308. | 156086 | Everett, Kyle | 3:22-cv-05633-MCR-HTC |
| 17309. | 156159 | Mccool, Kyle | 3:22-cv-08178-MCR-HTC |
| 17310. | 156197 | Reyes, Mario | 3:22-cv-04748-MCR-HTC |
| 17311. | 156223 | Springer, Charles | 3:22-cv-04725-MCR-HTC |
| 17312. | 361074 | Swanson, Gregory | 3:22-cv-05629-MCR-HTC |
| 17313. | 280599 | Rice, Benjamin | 3:20-cv-05413-MCR-HTC |
| 17314. | 176856 | Robinson, Charles | 3:19-cv-03809-MCR-HTC |
| 17315. | 76163 | Abbott, Ronnie | 8:20-cv-33944-MCR-HTC |
| 17316. | 76178 | Boling, Heather | 8:20-cv-33957-MCR-HTC |
| 17317. | 76221 | Gothard, Nickolas | 8:20-cv-34016-MCR-HTC |

# EXHIBIT B

| | Claimant ID | Claimant Name | MDL Case Number |
|---|---|---|---|
| 1. | 179823 | Biernesser, George | 7:20-cv-83211-MCR-HTC |
| 2. | 147926 | Bradley, James | 8:20-cv-40730-MCR-HTC |
| 3. | 218622 | Burnette, Charles | 8:20-cv-76024-MCR-HTC |
| 4. | 218617 | Clonts, Jonathan | 8:20-cv-75999-MCR-HTC |
| 5. | 311445 | Parker, Michael | 7:21-cv-28685-MCR-HTC |
| 6. | 365536 | Russell, Olsworth | 3:22-cv-10234-MCR-HTC |
| 7. | 66016 | Gilliam, William | 8:20-cv-21807-MCR-HTC |
| 8. | 223174 | Smith, Semmie | 7:21-cv-25251-MCR-HTC |
| 9. | 338925 | Abraham, Albert | 7:21-cv-57908-MCR-HTC |
| 10. | 270683 | Abukhurma, Adel | 9:20-cv-13440-MCR-HTC |
| 11. | 279603 | Adams, Charles | 7:21-cv-02582-MCR-HTC |
| 12. | 304266 | Adams, William | 7:21-cv-25321-MCR-HTC |
| 13. | 60189 | Allen, William | 7:20-cv-09464-MCR-HTC |
| 14. | 260782 | Anderson, Christopher | 3:23-cv-10664-MCR-HTC |
| 15. | 255476 | Anderson, Corey | 8:20-cv-99702-MCR-HTC |
| 16. | 60242 | Anderson, Osmund | 7:20-cv-09512-MCR-HTC |
| 17. | 259079 | Armstrong, Timothy | 9:20-cv-04790-MCR-HTC |
| 18. | 294847 | Awounou, Fructueux | 7:21-cv-19078-MCR-HTC |
| 19. | 165994 | Axton, Kevin | 3:19-cv-04250-MCR-HTC |
| 20. | 285443 | Ayon, Rene | 7:21-cv-07826-MCR-HTC |
| 21. | 255356 | Ballard, David | 8:20-cv-99771-MCR-HTC |
| 22. | 231299 | Barnett, Betty | 8:20-cv-79420-MCR-HTC |
| 23. | 338815 | Batchelor, Michael | 7:21-cv-57785-MCR-HTC |
| 24. | 307480 | Beckett, Anna | 7:21-cv-30517-MCR-HTC |
| 25. | 226393 | Bell, Jordan | 8:20-cv-76653-MCR-HTC |
| 26. | 257079 | Bennett, Donald | 9:20-cv-00793-MCR-HTC |
| 27. | 283426 | Benson, Michael | 7:21-cv-06098-MCR-HTC |
| 28. | 295071 | Best, Lorenzo | 7:21-cv-16837-MCR-HTC |
| 29. | 165907 | Bethea, William | 7:20-cv-37546-MCR-HTC |
| 30. | 346849 | Blanks, Jeffery | 7:21-cv-65369-MCR-HTC |
| 31. | 295241 | Bodiford, Lc | 7:21-cv-17093-MCR-HTC |
| 32. | 97154 | Boomhower, Michael | 7:20-cv-38439-MCR-HTC |
| 33. | 283203 | Boyed, Richard | 7:21-cv-05690-MCR-HTC |
| 34. | 262504 | Breaux, Cartavion | 9:20-cv-07298-MCR-HTC |
| 35. | 106609 | Breland, Michael | 8:20-cv-30189-MCR-HTC |
| 36. | 259133 | Brockert, Sean | 3:23-cv-10690-MCR-HTC |
| 37. | 196566 | Bryan, Steven | 8:20-cv-42888-MCR-HTC |
| 38. | 337519 | Bryant, Michael | 7:21-cv-56813-MCR-HTC |
| 39. | 284927 | Burnett, Douglas | 7:21-cv-09550-MCR-HTC |
| 40. | 60821 | Burrell, Demetrice | 7:20-cv-11378-MCR-HTC |
| 41. | 60859 | Cadman, Eric | 7:20-cv-12578-MCR-HTC |
| 42. | 283966 | Calixte, Tekoya | 7:21-cv-06887-MCR-HTC |
| 43. | 328287 | Campbell, David | 7:21-cv-46175-MCR-HTC |
| 44. | 361699 | Capati, Faustino | 3:22-cv-06423-MCR-HTC |
| 45. | 305559 | Catale, Corey | 9:23-cv-00795-MCR-HTC |

| 46. | 255817 | Cavender, Paul | 3:23-cv-10705-MCR-HTC |
|-----|--------|----------------|------------------------|
| 47. | 276125 | Coaker, Alvin | 7:21-cv-00311-MCR-HTC |
| 48. | 227520 | Cobb, David | 8:20-cv-78679-MCR-HTC |
| 49. | 231428 | Colokathis'Vinuya, Chris | 8:20-cv-79550-MCR-HTC |
| 50. | 290278 | Cormier, Kevin | 7:21-cv-14986-MCR-HTC |
| 51. | 61197 | Courville, Benjamin | 7:20-cv-13875-MCR-HTC |
| 52. | 231441 | Cox, Aaron | 8:20-cv-79565-MCR-HTC |
| 53. | 246310 | Cox, Brian | 9:23-cv-00677-MCR-HTC |
| 54. | 281229 | Cox, Jeff | 7:21-cv-04575-MCR-HTC |
| 55. | 338378 | Cross, Gary | 7:21-cv-58400-MCR-HTC |
| 56. | 278362 | David, Sao | 7:21-cv-01457-MCR-HTC |
| 57. | 270810 | Davis, Robert | 9:20-cv-13817-MCR-HTC |
| 58. | 338157 | Denis, Michael | 7:21-cv-57990-MCR-HTC |
| 59. | 284665 | Depoyster, Joey | 7:21-cv-08234-MCR-HTC |
| 60. | 61472 | Dismuke, Welta | 7:20-cv-14625-MCR-HTC |
| 61. | 414953 | Dusz, Ashley | 9:23-cv-02128-MCR-HTC |
| 62. | 61577 | Eckberg, William | 7:20-cv-15414-MCR-HTC |
| 63. | 279575 | Edfeldt, Michael | 7:21-cv-02554-MCR-HTC |
| 64. | 262550 | Elliott, Mark | 9:20-cv-07424-MCR-HTC |
| 65. | 337836 | Euvrard, Antoinette | 7:21-cv-57247-MCR-HTC |
| 66. | 272328 | Fairley, Kip | 9:20-cv-15489-MCR-HTC |
| 67. | 166112 | Forster, Sean | 7:20-cv-36946-MCR-HTC |
| 68. | 284486 | Foster, George | 7:21-cv-07506-MCR-HTC |
| 69. | 270662 | Fuentes, Tony | 9:20-cv-13397-MCR-HTC |
| 70. | 98976 | Galvan, Jesus | 7:20-cv-25150-MCR-HTC |
| 71. | 282962 | Garner, Brandon | 7:21-cv-05393-MCR-HTC |
| 72. | 61927 | Garrett, Willie | 7:20-cv-11344-MCR-HTC |
| 73. | 196048 | Gildon, Patrick | 8:20-cv-41400-MCR-HTC |
| 74. | 284106 | Godwin, Matthew | 7:21-cv-07127-MCR-HTC |
| 75. | 338437 | Graves, Michael | 7:21-cv-58514-MCR-HTC |
| 76. | 257094 | Gray, Joseph | 9:20-cv-00812-MCR-HTC |
| 77. | 255471 | Green, Elijah | 8:20-cv-99692-MCR-HTC |
| 78. | 98304 | Gregory, Calvin | 7:20-cv-23674-MCR-HTC |
| 79. | 189554 | Grimsley, Augusta | 8:20-cv-24638-MCR-HTC |
| 80. | 283978 | Haddad, Amjad | 7:21-cv-06899-MCR-HTC |
| 81. | 283715 | Hager, James | 7:21-cv-06493-MCR-HTC |
| 82. | 62188 | Hainsey, Timothy | 7:20-cv-11757-MCR-HTC |
| 83. | 282040 | Hall, Edward | 7:21-cv-04112-MCR-HTC |
| 84. | 283224 | Hardy, Frank | 7:21-cv-05729-MCR-HTC |
| 85. | 232769 | Harris, John | 8:20-cv-81989-MCR-HTC |
| 86. | 62350 | Heltzel, Don | 7:20-cv-11915-MCR-HTC |
| 87. | 273317 | Herbert, William | 9:20-cv-17463-MCR-HTC |
| 88. | 294424 | Hollenbeck, Patrick | 7:21-cv-18061-MCR-HTC |
| 89. | 62544 | Howard, Terrill | 7:20-cv-12108-MCR-HTC |
| 90. | 62708 | Jenkins, Bruce | 7:20-cv-12273-MCR-HTC |
| 91. | 294512 | Jernigan Jr., Timothy | 3:23-cv-10908-MCR-HTC |

| 92. | 338530 | Jimenez, David | 7:21-cv-57163-MCR-HTC |
|-----|--------|----------------|-----------------------|
| 93. | 260636 | Jobes, David | 9:20-cv-06479-MCR-HTC |
| 94. | 278852 | Johnson, Brian | 7:21-cv-00438-MCR-HTC |
| 95. | 327572 | Johnson, Mark | 3:23-cv-10709-MCR-HTC |
| 96. | 62850 | Juillard, Jean | 3:22-cv-01420-MCR-HTC |
| 97. | 226000 | Juniper, Brandon | 8:20-cv-75821-MCR-HTC |
| 98. | 62902 | Kelly, Patrick | 7:20-cv-14526-MCR-HTC |
| 99. | 255628 | Kershaw, Kenneth | 9:20-cv-00158-MCR-HTC |
| 100. | 295571 | Kevin, Kevin | 7:21-cv-17662-MCR-HTC |
| 101. | 231681 | King, Luke | 8:20-cv-80050-MCR-HTC |
| 102. | 270838 | Knowles, Brian | 9:20-cv-13845-MCR-HTC |
| 103. | 277917 | Kuntz, Allan | 7:21-cv-00936-MCR-HTC |
| 104. | 284526 | Lane, Jerry | 7:21-cv-08014-MCR-HTC |
| 105. | 166595 | Leedy, Dennis | 7:20-cv-43447-MCR-HTC |
| 106. | 327865 | Lillington, Norman | 3:23-cv-10787-MCR-HTC |
| 107. | 319119 | Lodolo, Lance | 7:21-cv-36316-MCR-HTC |
| 108. | 340797 | Lopes, Ted | 7:21-cv-60380-MCR-HTC |
| 109. | 341064 | Lucas, Cody | 7:21-cv-60971-MCR-HTC |
| 110. | 63321 | Mabile, John | 7:20-cv-18263-MCR-HTC |
| 111. | 278169 | Mackenzie, Tom | 7:21-cv-01188-MCR-HTC |
| 112. | 328652 | Marche, Joseph | 7:21-cv-46743-MCR-HTC |
| 113. | 284580 | Marshall, Titus | 7:21-cv-08136-MCR-HTC |
| 114. | 295682 | Martinez, Juanita | 7:21-cv-17879-MCR-HTC |
| 115. | 97743 | Mcadory, Johnnie | 7:20-cv-23014-MCR-HTC |
| 116. | 293195 | Mcdaniel, Samuel | 7:21-cv-14008-MCR-HTC |
| 117. | 227711 | Mcgee, Zachary | 8:20-cv-79233-MCR-HTC |
| 118. | 261030 | Miah, Dionte | 9:20-cv-02562-MCR-HTC |
| 119. | 282104 | Michael, Rex | 7:21-cv-04175-MCR-HTC |
| 120. | 63682 | Miller, David | 7:20-cv-22213-MCR-HTC |
| 121. | 337246 | Miller, Johnny | 7:21-cv-56578-MCR-HTC |
| 122. | 279349 | Minix, James | 7:21-cv-02129-MCR-HTC |
| 123. | 233155 | Miranda Ruiz De Porras, Angel | 8:20-cv-83083-MCR-HTC |
| 124. | 63746 | Momon, Charles | 7:20-cv-22352-MCR-HTC |
| 125. | 411157 | Montoya, Ericka | 9:23-cv-05328-MCR-HTC |
| 126. | 63765 | Montoya, Roberto | 7:20-cv-22416-MCR-HTC |
| 127. | 337898 | Moody, Kile | 7:21-cv-57361-MCR-HTC |
| 128. | 271662 | Moreno, Anthony | 9:20-cv-14320-MCR-HTC |
| 129. | 412475 | Morrison, Ty | 9:23-cv-06140-MCR-HTC |
| 130. | 320122 | Nesmith, Colletta | 7:21-cv-36974-MCR-HTC |
| 131. | 347171 | Nickels, Dallas | 7:21-cv-67170-MCR-HTC |
| 132. | 320410 | Norman, Danny | 7:21-cv-37384-MCR-HTC |
| 133. | 283969 | Nusom, Stephen | 7:21-cv-06890-MCR-HTC |
| 134. | 97954 | Oliver, Lance | 7:20-cv-23308-MCR-HTC |
| 135. | 284637 | Osteen, Amy | 7:21-cv-08206-MCR-HTC |
| 136. | 290137 | Owen, Kenneth | 7:21-cv-14110-MCR-HTC |
| 137. | 269105 | Perkins, Calvin | 9:20-cv-12285-MCR-HTC |

| 138. | 97366 | Peterson, Andrew | 7:20-cv-38462-MCR-HTC |
|------|-------|------------------|------------------------|
| 139. | 64210 | Phillips, Keyea | 7:20-cv-13171-MCR-HTC |
| 140. | 283509 | Potyok, David | 7:21-cv-06180-MCR-HTC |
| 141. | 337163 | Powell, James | 7:21-cv-56496-MCR-HTC |
| 142. | 347205 | Prime, Michael | 7:21-cv-67204-MCR-HTC |
| 143. | 337696 | Quintero, David | 7:21-cv-57029-MCR-HTC |
| 144. | 64405 | Redd, Roderick | 7:20-cv-13239-MCR-HTC |
| 145. | 278867 | Richard, Harold | 7:21-cv-00462-MCR-HTC |
| 146. | 221088 | Richter, Aaron | 8:20-cv-64937-MCR-HTC |
| 147. | 295905 | Roberts, Courtney | 7:21-cv-18269-MCR-HTC |
| 148. | 64539 | Robertson, Donald | 7:20-cv-13431-MCR-HTC |
| 149. | 99494 | Rodriguez, Alexsandra | 7:20-cv-25936-MCR-HTC |
| 150. | 294373 | Rollins, William | 7:21-cv-17910-MCR-HTC |
| 151. | 279577 | Rosario, Adriel | 7:21-cv-02556-MCR-HTC |
| 152. | 339925 | Ruiz, Mike | 7:21-cv-59258-MCR-HTC |
| 153. | 228258 | Sanchez-Reyes, Daniel | 8:20-cv-82255-MCR-HTC |
| 154. | 318633 | Sayah, Paul | 7:21-cv-42573-MCR-HTC |
| 155. | 345587 | Schneider, Michael | 7:21-cv-64165-MCR-HTC |
| 156. | 283870 | Schoen, Thomas | 7:21-cv-06791-MCR-HTC |
| 157. | 64803 | Schultheis, Pete | 7:20-cv-13900-MCR-HTC |
| 158. | 271412 | Sellers, Michael | 9:20-cv-13970-MCR-HTC |
| 159. | 190101 | Serazio, Bradley | 8:20-cv-30431-MCR-HTC |
| 160. | 283679 | Shirley, Joshua | 7:21-cv-06428-MCR-HTC |
| 161. | 337555 | Simmons, Bennie | 7:21-cv-56887-MCR-HTC |
| 162. | 340274 | Slough, Jamieson | 7:21-cv-59607-MCR-HTC |
| 163. | 232212 | Smith, Jay | 8:20-cv-81024-MCR-HTC |
| 164. | 273364 | Smith, Maurice | 9:20-cv-17524-MCR-HTC |
| 165. | 233224 | Smith, Melvin | 3:23-cv-10953-MCR-HTC |
| 166. | 290412 | Solomon, Nathan | 7:21-cv-16404-MCR-HTC |
| 167. | 282192 | Somerville, Cheryl | 7:21-cv-04302-MCR-HTC |
| 168. | 274411 | Southall, Jd | 9:20-cv-14661-MCR-HTC |
| 169. | 98072 | Sroka, Michelle | 3:23-cv-10358-MCR-HTC |
| 170. | 232005 | Strickland, Ryan | 8:20-cv-80594-MCR-HTC |
| 171. | 223484 | Striebich, Joseph | 8:20-cv-74151-MCR-HTC |
| 172. | 190104 | Sundeen, Daniel | 8:20-cv-30442-MCR-HTC |
| 173. | 65262 | Taylor, Tony | 7:20-cv-14676-MCR-HTC |
| 174. | 65329 | Thompson, Terry | 7:20-cv-15181-MCR-HTC |
| 175. | 327892 | Tigg, William | 9:23-cv-00815-MCR-HTC |
| 176. | 189924 | Toson, Adam | 8:20-cv-28384-MCR-HTC |
| 177. | 65392 | Trimm, Michael | 7:20-cv-15213-MCR-HTC |
| 178. | 283271 | Trotter, Kevin | 7:21-cv-05812-MCR-HTC |
| 179. | 294851 | Tupper, Kelly | 7:21-cv-19087-MCR-HTC |
| 180. | 221123 | Turk, Michael | 8:20-cv-65036-MCR-HTC |
| 181. | 270922 | Turner, Robert | 9:20-cv-13936-MCR-HTC |
| 182. | 337375 | Utley, Charles | 3:23-cv-11029-MCR-HTC |
| 183. | 211488 | Vallejo, Genaro | 8:20-cv-59560-MCR-HTC |

| 184. | 294622 | Van Houten, Robert | 7:21-cv-18591-MCR-HTC |
| 185. | 253788 | Vaughn, Willie | 8:20-cv-96083-MCR-HTC |
| 186. | 296263 | Vela, Guillermo | 7:21-cv-19098-MCR-HTC |
| 187. | 295022 | Waddle, Harry | 7:21-cv-16788-MCR-HTC |
| 188. | 196139 | Wagner, Roger | 8:20-cv-41734-MCR-HTC |
| 189. | 338801 | Walker, Scott | 7:21-cv-57755-MCR-HTC |
| 190. | 65583 | Wardlaw, Danyell | 7:20-cv-15561-MCR-HTC |
| 191. | 232825 | Waters, Daniel | 8:20-cv-82121-MCR-HTC |
| 192. | 336908 | Whitley, Victor | 7:21-cv-55956-MCR-HTC |
| 193. | 65720 | Wiedel, Joel | 7:20-cv-15815-MCR-HTC |
| 194. | 246883 | Williams, Harvey | 8:20-cv-99592-MCR-HTC |
| 195. | 339834 | Williams, Julius | 7:21-cv-59167-MCR-HTC |
| 196. | 228675 | Williams, Thomas | 8:20-cv-78581-MCR-HTC |
| 197. | 279379 | Wilson, Scott | 7:21-cv-02158-MCR-HTC |
| 198. | 413015 | Wiseman, Jeffrey | 9:23-cv-06789-MCR-HTC |
| 199. | 337193 | Witham, Jason | 7:21-cv-56525-MCR-HTC |
| 200. | 246899 | Wolfe, Leslie | 8:20-cv-99608-MCR-HTC |
| 201. | 228106 | Wood, Brandon | 8:20-cv-81536-MCR-HTC |
| 202. | 413104 | Zamora, Roland | 9:23-cv-01547-MCR-HTC |
| 203. | 164273 | Carwile, Stephen | 7:20-cv-88450-MCR-HTC |
| 204. | 3740 | Cassick, Thomas | 7:20-cv-58091-MCR-HTC |
| 205. | 274185 | Dewberry, Joseph | 3:22-cv-06867-MCR-HTC |
| 206. | 66105 | Akers, Ernest | 7:20-cv-52052-MCR-HTC |
| 207. | 311967 | Day, Mark | 7:21-cv-29430-MCR-HTC |
| 208. | 66238 | Ernst, Robert | 7:20-cv-53268-MCR-HTC |
| 209. | 250967 | Flemings, Zoroaster | 8:20-cv-95804-MCR-HTC |
| 210. | 66276 | Gibbs, Wendell | 7:20-cv-53406-MCR-HTC |
| 211. | 313923 | Guerrero, Christopher | 7:21-cv-33330-MCR-HTC |
| 212. | 312399 | Lee, Harrison | 7:21-cv-29978-MCR-HTC |
| 213. | 256897 | Lee, Yong | 9:20-cv-00433-MCR-HTC |
| 214. | 219754 | Lucchese, Ralph | 8:20-cv-73660-MCR-HTC |
| 215. | 66431 | Madison, Michael | 7:20-cv-55705-MCR-HTC |
| 216. | 256899 | Magiera, Robert | 9:20-cv-00435-MCR-HTC |
| 217. | 240410 | Martinez, James | 8:20-cv-87232-MCR-HTC |
| 218. | 251255 | Mosley, Rickie | 8:20-cv-96638-MCR-HTC |
| 219. | 256908 | Mumper, Jordan | 9:20-cv-00444-MCR-HTC |
| 220. | 212272 | Noriega, Osbaldo | 8:20-cv-72256-MCR-HTC |
| 221. | 66545 | Porter, Charles | 7:20-cv-56158-MCR-HTC |
| 222. | 251349 | Randall, Daniel | 8:20-cv-97008-MCR-HTC |
| 223. | 66557 | Reilly, Deshawn | 7:20-cv-56222-MCR-HTC |
| 224. | 314936 | Rochelle, Christopher | 7:21-cv-33394-MCR-HTC |
| 225. | 312831 | Smith, Charles | 7:21-cv-30774-MCR-HTC |
| 226. | 251456 | Stephens, Wayne | 8:20-cv-94337-MCR-HTC |
| 227. | 315200 | Stevens, Phillip | 7:21-cv-33857-MCR-HTC |
| 228. | 229125 | Thomas, Carlton | 8:20-cv-79671-MCR-HTC |
| 229. | 243349 | Wilson, Rodney | 8:20-cv-92423-MCR-HTC |

| 230. | 229150 | Woodward, Sage | 8:20-cv-79696-MCR-HTC |
|------|--------|----------------|------------------------|
| 231. | 117437 | Gonzalez, Rosendo | 7:20-cv-96807-MCR-HTC |
| 232. | 409839 | Barreda, Rodolfo | 9:23-cv-00971-MCR-HTC |
| 233. | 332822 | Timmons, Shanti | 7:21-cv-48589-MCR-HTC |
| 234. | 67325 | Shope, John | 8:20-cv-13764-MCR-HTC |
| 235. | 180163 | Carter, Darren | 7:20-cv-46835-MCR-HTC |
| 236. | 266140 | Wheeler, Thomas | 9:20-cv-06693-MCR-HTC |
| 237. | 78674 | Danaher, Thomas | 7:20-cv-41252-MCR-HTC |
| 238. | 293336 | Adcock, Lane | 7:21-cv-12984-MCR-HTC |
| 239. | 180232 | Alston, Nathan | 7:20-cv-82817-MCR-HTC |
| 240. | 349712 | Anderson, Charles | 3:23-cv-12249-MCR-HTC |
| 241. | 68433 | Austin, Janelle | 3:23-cv-08732-MCR-HTC |
| 242. | 427573 | Awoh, Christian | 8:23-cv-00706-MCR-HTC |
| 243. | 320441 | Ayim, Yaw | 7:21-cv-36721-MCR-HTC |
| 244. | 332949 | Begay, Phillip | 7:21-cv-51219-MCR-HTC |
| 245. | 319399 | Bernal, Antonio | 7:21-cv-33474-MCR-HTC |
| 246. | 365008 | Blake, Ronald | 3:22-cv-24063-MCR-HTC |
| 247. | 427581 | Blevins, Destiny | 8:23-cv-00107-MCR-HTC |
| 248. | 361900 | Brinkley, Ronald | 3:22-cv-08830-MCR-HTC |
| 249. | 68093 | Briones, Benjamin | 3:23-cv-20087-MCR-HTC |
| 250. | 427592 | Burke, Michael | 8:23-cv-00113-MCR-HTC |
| 251. | 427597 | Carter, Antonio | 8:23-cv-00588-MCR-HTC |
| 252. | 350964 | Ciscell, Darrel | 3:22-cv-06066-MCR-HTC |
| 253. | 68660 | Clawson, Matthew | 3:22-cv-24042-MCR-HTC |
| 254. | 349755 | Cole, Darius | 3:22-cv-05934-MCR-HTC |
| 255. | 68298 | Davis, Donald | 8:20-cv-29190-MCR-HTC |
| 256. | 68613 | Ertel, Larry | 3:23-cv-21263-MCR-HTC |
| 257. | 366594 | Evans, Joshua | 3:22-cv-17085-MCR-HTC |
| 258. | 282221 | Fequiere, Damien | 3:23-cv-21287-MCR-HTC |
| 259. | 349792 | Firster, Gary | 3:22-cv-06013-MCR-HTC |
| 260. | 214200 | Freeman, Latasha | 8:20-cv-60237-MCR-HTC |
| 261. | 349744 | Fugate, Brittany | 3:22-cv-06124-MCR-HTC |
| 262. | 279641 | Gagliano, Nicholas | 3:23-cv-21343-MCR-HTC |
| 263. | 68342 | Gates, Ermond | 3:22-cv-23412-MCR-HTC |
| 264. | 290461 | Gomez, Johann | 7:21-cv-12588-MCR-HTC |
| 265. | 68158 | Hackmann, Charles | 3:22-cv-21538-MCR-HTC |
| 266. | 362514 | Heesaker, Brian | 3:22-cv-10629-MCR-HTC |
| 267. | 427636 | Hess, Stephen | 8:23-cv-00597-MCR-HTC |
| 268. | 427643 | Hoffman, Alan | 8:23-cv-00607-MCR-HTC |
| 269. | 290460 | Hope, Daniel | 7:21-cv-12587-MCR-HTC |
| 270. | 362515 | Johnson, Howard | 3:22-cv-10630-MCR-HTC |
| 271. | 68463 | Kennedy, Jeremy | 3:22-cv-24918-MCR-HTC |
| 272. | 319443 | Kite, Michael | 7:21-cv-33518-MCR-HTC |
| 273. | 427663 | Krum, Steven | 8:23-cv-00730-MCR-HTC |
| 274. | 303224 | Lentz, Billy | 3:22-cv-23424-MCR-HTC |
| 275. | 68432 | Leon, Jamie | 8:20-cv-29271-MCR-HTC |

| 276. | 427672 | Lind, Theodore | 8:23-cv-00646-MCR-HTC |
|------|--------|----------------|------------------------|
| 277. | 286668 | Mackey, Perry | 7:21-cv-08591-MCR-HTC |
| 278. | 180238 | Maldonado, Luis | 7:20-cv-82823-MCR-HTC |
| 279. | 273403 | Marshall, Stephen | 3:23-cv-00515-MCR-HTC |
| 280. | 319453 | Martin, Rodney | 7:21-cv-33528-MCR-HTC |
| 281. | 190933 | Martinez, Juan | 3:23-cv-04771-MCR-HTC |
| 282. | 352965 | Masoner, Michael | 3:21-cv-03727-MCR-HTC |
| 283. | 427232 | Meade, Alexander | 8:23-cv-00665-MCR-HTC |
| 284. | 366464 | Medlin, Matthew | 3:22-cv-19870-MCR-HTC |
| 285. | 299307 | Micah, Visser | 7:21-cv-19416-MCR-HTC |
| 286. | 427243 | Munford, Timothy | 8:23-cv-00688-MCR-HTC |
| 287. | 290540 | Nanquil, Richelle | 7:21-cv-12666-MCR-HTC |
| 288. | 427244 | Nash, Deaundre | 8:23-cv-00592-MCR-HTC |
| 289. | 68703 | Pacheco-Davis, Michelle | 8:20-cv-29218-MCR-HTC |
| 290. | 68837 | Perez, Sabrina | 3:23-cv-05438-MCR-HTC |
| 291. | 352964 | Peterson, Jerad | 3:21-cv-03684-MCR-HTC |
| 292. | 68393 | Rodriguez, Issac | 8:20-cv-29091-MCR-HTC |
| 293. | 427289 | Russey, Xavier | 8:23-cv-00158-MCR-HTC |
| 294. | 427290 | Rutherford, Malcolm | 8:23-cv-00605-MCR-HTC |
| 295. | 362530 | Scales, Russell | 3:22-cv-10635-MCR-HTC |
| 296. | 293340 | Seese, Kyle | 7:21-cv-12988-MCR-HTC |
| 297. | 320464 | Smith, Joshua | 3:23-cv-07238-MCR-HTC |
| 298. | 328789 | Sosa, Michael | 7:21-cv-48903-MCR-HTC |
| 299. | 174385 | Sparks, Derrick | 8:20-cv-28267-MCR-HTC |
| 300. | 293356 | Swetland, Bradley | 7:21-cv-13004-MCR-HTC |
| 301. | 427323 | Tarrant, Mark | 8:23-cv-00703-MCR-HTC |
| 302. | 319482 | Thomas, Jon | 7:21-cv-33557-MCR-HTC |
| 303. | 214207 | Valandingham, Matthew | 3:22-cv-23057-MCR-HTC |
| 304. | 363352 | Williams, Keith | 3:22-cv-22214-MCR-HTC |
| 305. | 328787 | Williams, Michael | 7:21-cv-48901-MCR-HTC |
| 306. | 365507 | Williams, Robert | 3:22-cv-24152-MCR-HTC |
| 307. | 333044 | Woolley, Isaac | 7:21-cv-51351-MCR-HTC |
| 308. | 427365 | Worden, Jonathan | 8:23-cv-00789-MCR-HTC |
| 309. | 427368 | Young, Victor | 8:23-cv-00198-MCR-HTC |
| 310. | 293833 | Anderson, Michael | 7:21-cv-14145-MCR-HTC |
| 311. | 271172 | Crossley, Daniel | 9:20-cv-12731-MCR-HTC |
| 312. | 321686 | Delgado, Frank | 7:21-cv-36828-MCR-HTC |
| 313. | 300714 | Delgado, Jose Luis | 7:21-cv-19460-MCR-HTC |
| 314. | 287020 | Evans, Kelli | 7:21-cv-08668-MCR-HTC |
| 315. | 78823 | Johnson, Philip | 7:20-cv-49640-MCR-HTC |
| 316. | 331768 | Jurado, Jahir | 7:21-cv-49576-MCR-HTC |
| 317. | 321707 | King, Joshua | 7:21-cv-37163-MCR-HTC |
| 318. | 331771 | Lockett, Royce | 7:21-cv-49579-MCR-HTC |
| 319. | 222259 | Losure, Sean | 8:20-cv-72016-MCR-HTC |
| 320. | 293876 | Marquez, Johnathan | 7:21-cv-14243-MCR-HTC |
| 321. | 287039 | Mitchell, Gerald | 7:21-cv-08687-MCR-HTC |

| | | | |
|---|---|---|---|
| 322. | 78878 | Naylor, Michael | 7:20-cv-16097-MCR-HTC |
| 323. | 78880 | Nemeth, John | 7:20-cv-49852-MCR-HTC |
| 324. | 300758 | Potter, Harry | 7:21-cv-19504-MCR-HTC |
| 325. | 78900 | Ridley, Sean | 7:20-cv-49943-MCR-HTC |
| 326. | 271204 | Rios, Manuel | 9:20-cv-12763-MCR-HTC |
| 327. | 307192 | Rivera, David | 7:21-cv-26352-MCR-HTC |
| 328. | 207642 | Sanchez, Alexander | 8:20-cv-55478-MCR-HTC |
| 329. | 307197 | Sapp, James | 7:21-cv-26357-MCR-HTC |
| 330. | 304173 | Trevino, Thomas | 7:21-cv-23697-MCR-HTC |
| 331. | 167195 | Ajose, Marcus | 7:20-cv-37713-MCR-HTC |
| 332. | 330166 | Alvarez, Pedro "Peter" | 7:21-cv-47085-MCR-HTC |
| 333. | 213478 | Anderson, Antonio | 8:20-cv-65667-MCR-HTC |
| 334. | 417947 | Berkley, Samuel | 9:23-cv-12499-MCR-HTC |
| 335. | 264221 | Buist, Matthew | 9:20-cv-08160-MCR-HTC |
| 336. | 418292 | Cain, Christopher | 9:23-cv-10798-MCR-HTC |
| 337. | 252145 | Carroll, Leah | 9:20-cv-10653-MCR-HTC |
| 338. | 330273 | Carter, Ronald | 7:21-cv-47192-MCR-HTC |
| 339. | 275493 | Chase, Donald | 9:20-cv-19081-MCR-HTC |
| 340. | 420621 | Dodd, Joshua | 9:23-cv-13243-MCR-HTC |
| 341. | 275556 | Duenes, Timothy | 9:20-cv-19144-MCR-HTC |
| 342. | 420846 | Ford, Cori | 9:23-cv-13469-MCR-HTC |
| 343. | 421461 | Frazier, James | 9:23-cv-14094-MCR-HTC |
| 344. | 252300 | Garcia, Salvador | 9:20-cv-11283-MCR-HTC |
| 345. | 90747 | Gonzalez Arocho, Jomar | 7:20-cv-21029-MCR-HTC |
| 346. | 252329 | Graham, Richard | 9:20-cv-12069-MCR-HTC |
| 347. | 417720 | Grenzow, Ehrrich | 9:23-cv-10299-MCR-HTC |
| 348. | 252350 | Hampton, Angel | 9:20-cv-12112-MCR-HTC |
| 349. | 330524 | Hill, Charles | 7:21-cv-47444-MCR-HTC |
| 350. | 91105 | Holley Jr, Tommie | 7:20-cv-21406-MCR-HTC |
| 351. | 420146 | Horton, Urenena | 9:23-cv-12171-MCR-HTC |
| 352. | 419935 | Houston, Russell | 9:23-cv-11968-MCR-HTC |
| 353. | 378153 | Jones, Jaylon | 3:22-cv-23048-MCR-HTC |
| 354. | 330591 | Kelly, Ryan | 7:21-cv-47511-MCR-HTC |
| 355. | 213836 | Love, Larry | 8:20-cv-67601-MCR-HTC |
| 356. | 288006 | Lowe, Lorenzo | 7:21-cv-09165-MCR-HTC |
| 357. | 420624 | Maldonado, Cynthia | 9:23-cv-13246-MCR-HTC |
| 358. | 195108 | Mckuen, William | 8:20-cv-39587-MCR-HTC |
| 359. | 418347 | Mclaurin Ii, Dennis | 9:23-cv-10906-MCR-HTC |
| 360. | 90655 | Moore, Jr., Robert | 7:20-cv-20863-MCR-HTC |
| 361. | 344111 | Moore, Justin | 7:21-cv-68793-MCR-HTC |
| 362. | 344426 | Morales, Louis | 7:21-cv-63230-MCR-HTC |
| 363. | 275814 | Morgan, Alva | 9:20-cv-19552-MCR-HTC |
| 364. | 421052 | Noel, Lawrence | 9:23-cv-13673-MCR-HTC |
| 365. | 378636 | Ortiz, Steven | 3:22-cv-24008-MCR-HTC |
| 366. | 418091 | Park, Eliot | 9:23-cv-10535-MCR-HTC |
| 367. | 264937 | Patel, Uday | 9:20-cv-09339-MCR-HTC |

| 368. | 330772 | Pilley, Casey | 7:21-cv-47691-MCR-HTC |
|------|--------|---------------|------------------------|
| 369. | 418667 | Pillow, Noah | 9:23-cv-10886-MCR-HTC |
| 370. | 421255 | Polk # 2305995, Michael | 9:23-cv-13879-MCR-HTC |
| 371. | 421123 | Selby, Lena | 9:23-cv-13741-MCR-HTC |
| 372. | 417741 | Senac, Joseph | 9:23-cv-10337-MCR-HTC |
| 373. | 299199 | Simpson, Steven | 7:21-cv-20492-MCR-HTC |
| 374. | 265158 | Stanley, Nakeya | 9:20-cv-09642-MCR-HTC |
| 375. | 418601 | Tibaldo, Ronald | 9:23-cv-10766-MCR-HTC |
| 376. | 299245 | Villanueva, Victor | 7:21-cv-20536-MCR-HTC |
| 377. | 420810 | Wells, Michael S. | 9:23-cv-13432-MCR-HTC |
| 378. | 252883 | West, Joseph | 9:20-cv-10343-MCR-HTC |
| 379. | 90463 | Wieman, John | 7:20-cv-23572-MCR-HTC |
| 380. | 417802 | Williams, Cory | 9:23-cv-10433-MCR-HTC |
| 381. | 138985 | Adkins-Zimmerman, Dylan | 3:19-cv-04736-MCR-HTC |
| 382. | 139000 | Martin, Timothy | 3:19-cv-04731-MCR-HTC |
| 383. | 10079 | Adams, Christopher | 7:20-cv-47355-MCR-HTC |
| 384. | 381422 | Brown, Lee | 3:23-cv-03181-MCR-HTC |
| 385. | 241273 | Dable, James | 8:20-cv-88064-MCR-HTC |
| 386. | 381455 | Dallman, Korey | 3:23-cv-04154-MCR-HTC |
| 387. | 398022 | Delorenzo, David | 3:23-cv-17036-MCR-HTC |
| 388. | 365699 | Rojas, Victor | 3:22-cv-10758-MCR-HTC |
| 389. | 381362 | Sedwick, Tyson | 3:23-cv-08452-MCR-HTC |
| 390. | 405264 | Spotts, Shaun | 3:23-cv-22159-MCR-HTC |
| 391. | 357538 | Decene, Miguel | 3:22-cv-02306-MCR-HTC |
| 392. | 357514 | Williams, Raven | 3:22-cv-03232-MCR-HTC |
| 393. | 107250 | Allen, James | 7:20-cv-74386-MCR-HTC |
| 394. | 108226 | Calvert, Charles | 7:20-cv-72618-MCR-HTC |
| 395. | 108306 | Carrillo, James | 7:20-cv-72860-MCR-HTC |
| 396. | 108513 | Clebosky, Jacob | 7:20-cv-73635-MCR-HTC |
| 397. | 108715 | Courtwright, Adam | 3:23-cv-10012-MCR-HTC |
| 398. | 109486 | Favory, Kyle | 7:20-cv-79530-MCR-HTC |
| 399. | 109613 | Forsythe, Kevin | 7:20-cv-79653-MCR-HTC |
| 400. | 109614 | Forsythe, Robert | 7:20-cv-79654-MCR-HTC |
| 401. | 109625 | Foster, Coley | 7:20-cv-79664-MCR-HTC |
| 402. | 110587 | Hirsbrunner, Joshua | 7:20-cv-74946-MCR-HTC |
| 403. | 110608 | Hogan, Stephen | 7:20-cv-75039-MCR-HTC |
| 404. | 380470 | Howleit, Tysean | 3:23-cv-01441-MCR-HTC |
| 405. | 111355 | Krupp, Jason | 7:20-cv-78254-MCR-HTC |
| 406. | 380478 | Lancaster, Tony | 3:23-cv-01175-MCR-HTC |
| 407. | 111744 | Luffey, Brian | 7:20-cv-81409-MCR-HTC |
| 408. | 111746 | Lugenbell, Randy | 7:20-cv-81420-MCR-HTC |
| 409. | 111805 | Maene, Randall | 7:20-cv-81881-MCR-HTC |
| 410. | 111872 | Marciano, James | 7:20-cv-82024-MCR-HTC |
| 411. | 112346 | Miller, Clayton | 7:20-cv-77370-MCR-HTC |
| 412. | 112878 | Olson, Shawn | 7:20-cv-78760-MCR-HTC |
| 413. | 112990 | Paradis, Taylor | 7:20-cv-78872-MCR-HTC |

| 414. | 113208 | Pinkston, Vonjon | 7:20-cv-77637-MCR-HTC |
|------|--------|------------------|------------------------|
| 415. | 113222 | Pizarro, Raymond | 7:20-cv-77649-MCR-HTC |
| 416. | 113496 | Reed, Angela | 7:20-cv-78668-MCR-HTC |
| 417. | 113645 | Rivas, Manuel | 7:20-cv-79254-MCR-HTC |
| 418. | 113919 | Sadler, Travis | 7:20-cv-80643-MCR-HTC |
| 419. | 115092 | Vazquez, Cesar | 7:20-cv-81084-MCR-HTC |
| 420. | 115109 | Venturini, Dominic | 7:20-cv-81160-MCR-HTC |
| 421. | 115335 | Wells, Michael | 7:20-cv-81990-MCR-HTC |
| 422. | 304974 | Bouchard, Barry | 3:21-cv-00215-MCR-HTC |
| 423. | 355102 | Canalez, Edward | 3:21-cv-02275-MCR-HTC |
| 424. | 356890 | Deleon-Lourido, Antonio | 3:22-cv-04154-MCR-HTC |
| 425. | 351527 | Miller, Thomas | 3:21-cv-02885-MCR-HTC |
| 426. | 384858 | Pommell, James | 3:23-cv-03582-MCR-HTC |
| 427. | 335965 | Robertson-Fields, Geri | 7:21-cv-55443-MCR-HTC |
| 428. | 300904 | Dryden, Tyler | 7:21-cv-21766-MCR-HTC |
| 429. | 277252 | Marshik, Kathy | 7:21-cv-02304-MCR-HTC |
| 430. | 277253 | Martin, Bryan | 7:21-cv-02307-MCR-HTC |
| 431. | 76756 | Steinfort, Dallas | 8:20-cv-10405-MCR-HTC |
| 432. | 334300 | Coleman, Brandon | 7:21-cv-48638-MCR-HTC |
| 433. | 331202 | Smith, Jason | 7:21-cv-48226-MCR-HTC |
| 434. | 332653 | Waters, Welton | 7:21-cv-51190-MCR-HTC |
| 435. | 332654 | Watts, Michael | 7:21-cv-51191-MCR-HTC |
| 436. | 212429 | Berry, George | 9:20-cv-00496-MCR-HTC |
| 437. | 212474 | Moses, Tony | 9:20-cv-00567-MCR-HTC |
| 438. | 170427 | Galvin, Matt | 7:20-cv-41255-MCR-HTC |
| 439. | 372031 | Posz, Mark | 3:22-cv-17609-MCR-HTC |
| 440. | 360228 | Bard, Carl | 3:22-cv-04357-MCR-HTC |
| 441. | 354152 | Holt, Byron | 3:21-cv-02594-MCR-HTC |
| 442. | 366304 | Mora, Norberto | 3:22-cv-17600-MCR-HTC |
| 443. | 270302 | Williams, Clyde | 9:20-cv-11185-MCR-HTC |
| 444. | 1079 | Marshall, Raymond | 7:20-cv-41680-MCR-HTC |
| 445. | 1227 | Stovall, Peggy | 7:20-cv-41770-MCR-HTC |
| 446. | 360775 | Alvin, Thomas | 3:22-cv-05914-MCR-HTC |
| 447. | 173899 | Armadillo, Amadeo | 7:20-cv-64993-MCR-HTC |
| 448. | 201682 | Bailey, Sharitza | 8:20-cv-55312-MCR-HTC |
| 449. | 405682 | Baum, Michael | 3:23-cv-23521-MCR-HTC |
| 450. | 356799 | Bianconi, Michael | 3:22-cv-01927-MCR-HTC |
| 451. | 364407 | Birmingham, Michael | 3:22-cv-18711-MCR-HTC |
| 452. | 310470 | Bowen, Steven | 7:21-cv-41428-MCR-HTC |
| 453. | 300262 | Boyd, Curtis | 7:21-cv-41768-MCR-HTC |
| 454. | 325856 | Brewington, Tony | 7:21-cv-49145-MCR-HTC |
| 455. | 320597 | Brunty, Daniel | 7:21-cv-45705-MCR-HTC |
| 456. | 209902 | Burkey, Stewart | 8:20-cv-95133-MCR-HTC |
| 457. | 299504 | Bush, Robert | 7:21-cv-40508-MCR-HTC |
| 458. | 299963 | Cain, Jahleal | 7:21-cv-41259-MCR-HTC |
| 459. | 286710 | Campbell, Keith | 7:21-cv-39787-MCR-HTC |

| 460. | 410408 | Clark, Dustin | 3:23-cv-23850-MCR-HTC |
| 461. | 79308 | Cozzens, Luke | 7:20-cv-52585-MCR-HTC |
| 462. | 287219 | Dailey, Michael | 7:21-cv-39986-MCR-HTC |
| 463. | 287220 | Dearmond, Jerry | 7:21-cv-39987-MCR-HTC |
| 464. | 287504 | Doan, Aaron | 7:21-cv-40266-MCR-HTC |
| 465. | 353909 | Dubois, Michael | 3:21-cv-02895-MCR-HTC |
| 466. | 265487 | Followill, Cory | 7:21-cv-38733-MCR-HTC |
| 467. | 410430 | Foster, Barry | 3:23-cv-23861-MCR-HTC |
| 468. | 353900 | Foster, Timothy | 3:21-cv-02725-MCR-HTC |
| 469. | 371893 | Fregia, Joshua | 3:22-cv-20701-MCR-HTC |
| 470. | 331307 | Gaddy, Tyler | 7:21-cv-49456-MCR-HTC |
| 471. | 173923 | Graves, Fontella | 7:20-cv-65075-MCR-HTC |
| 472. | 274931 | Hendrickson, Paul | 7:21-cv-39623-MCR-HTC |
| 473. | 201764 | Herbst, Register # 09740-046, Basil | 8:20-cv-55550-MCR-HTC |
| 474. | 310392 | Hernandez, Juan | 7:21-cv-41294-MCR-HTC |
| 475. | 389355 | Higbee, Jarrod | 3:23-cv-15967-MCR-HTC |
| 476. | 79651 | Huffman, Harold | 7:20-cv-53414-MCR-HTC |
| 477. | 265558 | Hurst, Alfred | 7:21-cv-38883-MCR-HTC |
| 478. | 359489 | Isales, Jose | 3:22-cv-04548-MCR-HTC |
| 479. | 410445 | Jackson, Gregory | 3:23-cv-23823-MCR-HTC |
| 480. | 373631 | Kisakye, Joshua | 3:22-cv-23709-MCR-HTC |
| 481. | 79736 | Klarich, Mitchell | 7:20-cv-53692-MCR-HTC |
| 482. | 359396 | Knowles, Randolph | 3:22-cv-04424-MCR-HTC |
| 483. | 410452 | Lachapelle, John | 3:23-cv-23808-MCR-HTC |
| 484. | 180813 | Larson, Reed | 8:20-cv-21399-MCR-HTC |
| 485. | 405846 | Lebourgeois, Dominick | 3:23-cv-22778-MCR-HTC |
| 486. | 353641 | Lee, Andrea | 3:21-cv-03139-MCR-HTC |
| 487. | 373489 | Longino, Mugasa | 3:22-cv-22969-MCR-HTC |
| 488. | 357731 | Lopez, Gualberto | 3:22-cv-03123-MCR-HTC |
| 489. | 405811 | Manning, Gregory | 3:23-cv-22881-MCR-HTC |
| 490. | 180711 | Marshall, Matthew | 8:20-cv-20904-MCR-HTC |
| 491. | 371743 | Mcginnis, Ryan | 3:22-cv-22141-MCR-HTC |
| 492. | 79874 | Mcphail, Robert | 7:20-cv-53501-MCR-HTC |
| 493. | 373569 | Mpirirwe, John | 3:22-cv-23323-MCR-HTC |
| 494. | 334018 | Muscat, Enrique | 7:21-cv-53001-MCR-HTC |
| 495. | 371659 | Neumann, Robert | 3:22-cv-21017-MCR-HTC |
| 496. | 180494 | Nixon, Edward | 8:20-cv-19485-MCR-HTC |
| 497. | 201660 | Osborn, William | 8:20-cv-55245-MCR-HTC |
| 498. | 180601 | Pedersen, Shawn | 8:20-cv-20669-MCR-HTC |
| 499. | 354817 | Piko, Steven | 3:21-cv-04023-MCR-HTC |
| 500. | 359055 | Pohlod, Jonathan | 3:22-cv-03675-MCR-HTC |
| 501. | 358044 | Portanova, Daniel | 3:22-cv-04162-MCR-HTC |
| 502. | 80043 | Porter, Brady | 7:20-cv-54337-MCR-HTC |
| 503. | 274826 | Porter, Mathew | 3:23-cv-22875-MCR-HTC |
| 504. | 360859 | Quintanilla, Brian | 3:22-cv-05840-MCR-HTC |
| 505. | 274941 | Reece, Charles | 7:21-cv-39642-MCR-HTC |

| 506. | 310427 | Reed, Pamela | 7:21-cv-41360-MCR-HTC |
|------|--------|--------------|------------------------|
| 507. | 359508 | Rivera, Hugo | 3:22-cv-04495-MCR-HTC |
| 508. | 256199 | Sanchez, Gilbert | 7:21-cv-38041-MCR-HTC |
| 509. | 333980 | Sanders, Christopher | 7:21-cv-52964-MCR-HTC |
| 510. | 201591 | Simmons, Joshua | 8:20-cv-55005-MCR-HTC |
| 511. | 389279 | Smith, Nikki | 3:23-cv-14688-MCR-HTC |
| 512. | 220170 | Snow, Phillip | 8:20-cv-96316-MCR-HTC |
| 513. | 201778 | Staley, Jarrett | 8:20-cv-55099-MCR-HTC |
| 514. | 359097 | Stricker, Michael | 3:22-cv-03760-MCR-HTC |
| 515. | 310467 | Thornton, Herbert | 7:21-cv-41425-MCR-HTC |
| 516. | 359120 | Walker, Kawan | 3:22-cv-03822-MCR-HTC |
| 517. | 80347 | Wallace, Jerry | 7:20-cv-55094-MCR-HTC |
| 518. | 364787 | Woods, Garrieldo | 3:22-cv-18908-MCR-HTC |
| 519. | 371342 | Zaklan, Joshua | 3:22-cv-19670-MCR-HTC |
| 520. | 373793 | Ziwa, John | 3:22-cv-24655-MCR-HTC |
| 521. | 258708 | Garber, Robert | 9:20-cv-01690-MCR-HTC |
| 522. | 176381 | Highsmith, Trevor | 7:20-cv-85407-MCR-HTC |
| 523. | 3977 | Denbo, Matthew | 7:20-cv-94457-MCR-HTC |
| 524. | 4046 | Whitener, James | 7:20-cv-94615-MCR-HTC |
| 525. | 116169 | Wideman, Dawn | 7:20-cv-45967-MCR-HTC |
| 526. | 276911 | Acosta, Isaac | 9:20-cv-19422-MCR-HTC |
| 527. | 19284 | Altemara, David | 7:20-cv-83513-MCR-HTC |
| 528. | 389702 | Anderson, Charles | 3:23-cv-12141-MCR-HTC |
| 529. | 19407 | Atkins, Jeisun | 7:20-cv-83952-MCR-HTC |
| 530. | 19458 | Bailey, Ronald | 7:20-cv-84088-MCR-HTC |
| 531. | 229795 | Balderrama, Miguel | 8:20-cv-66394-MCR-HTC |
| 532. | 238603 | Baltazar, Jose | 8:20-cv-84379-MCR-HTC |
| 533. | 210952 | Barnes, Derrick | 8:20-cv-56646-MCR-HTC |
| 534. | 365218 | Bini, Leslie | 3:22-cv-10804-MCR-HTC |
| 535. | 192858 | Boland, Coy | 8:20-cv-55144-MCR-HTC |
| 536. | 19920 | Brooks, Thomas | 7:20-cv-85854-MCR-HTC |
| 537. | 19933 | Brown, John | 7:20-cv-85842-MCR-HTC |
| 538. | 20000 | Buck, Nathaniel | 7:20-cv-85950-MCR-HTC |
| 539. | 20150 | Cannella, Charles | 7:20-cv-87810-MCR-HTC |
| 540. | 206802 | Carucci, Richard | 8:20-cv-51211-MCR-HTC |
| 541. | 382393 | Chacon, Nestor | 3:23-cv-00789-MCR-HTC |
| 542. | 20325 | Clark, Larry | 7:20-cv-88391-MCR-HTC |
| 543. | 263791 | Cooper, Kendal | 9:20-cv-03909-MCR-HTC |
| 544. | 260140 | Cornish, Benjamin | 9:20-cv-01808-MCR-HTC |
| 545. | 20632 | Daniels, Joshua | 7:20-cv-89538-MCR-HTC |
| 546. | 170978 | Davis, John | 8:20-cv-05259-MCR-HTC |
| 547. | 229223 | Decker, Mark | 8:20-cv-65787-MCR-HTC |
| 548. | 359882 | Dickson, Rita | 3:22-cv-03374-MCR-HTC |
| 549. | 354446 | Drane, Christopher | 3:21-cv-03196-MCR-HTC |
| 550. | 186053 | Duke, James | 8:20-cv-10225-MCR-HTC |
| 551. | 21063 | Ervin, Michael | 7:20-cv-92797-MCR-HTC |

| | | | |
|---|---|---|---|
| 552. | 241598 | Gibbs, Dorian | 8:20-cv-88401-MCR-HTC |
| 553. | 215102 | Gravitt, Grant | 8:20-cv-61823-MCR-HTC |
| 554. | 318713 | Griffel, Dallen | 7:21-cv-33404-MCR-HTC |
| 555. | 21679 | Guffey, Jason | 7:20-cv-93845-MCR-HTC |
| 556. | 21784 | Hanchett, Kipp | 7:20-cv-93567-MCR-HTC |
| 557. | 21815 | Hardesty, Sarah | 7:20-cv-93709-MCR-HTC |
| 558. | 184148 | Hemphill, Aspen | 8:20-cv-09237-MCR-HTC |
| 559. | 21963 | Hensley, Samuel | 7:20-cv-94087-MCR-HTC |
| 560. | 22061 | Hodges, Alvin | 7:20-cv-86135-MCR-HTC |
| 561. | 22151 | Houlton, Andrew | 7:20-cv-86306-MCR-HTC |
| 562. | 230599 | Hunt, Matthew | 8:20-cv-73756-MCR-HTC |
| 563. | 382404 | Hurst, Michael | 3:23-cv-00937-MCR-HTC |
| 564. | 22471 | Jones, Sonia | 7:20-cv-87511-MCR-HTC |
| 565. | 239076 | Jurado, David | 8:20-cv-85487-MCR-HTC |
| 566. | 239085 | Kendrick, Marcus | 8:20-cv-85496-MCR-HTC |
| 567. | 346083 | Laboy, Freddy | 7:21-cv-64535-MCR-HTC |
| 568. | 193508 | Linke, Carl | 8:20-cv-60911-MCR-HTC |
| 569. | 22967 | Lopez, Rodney | 7:20-cv-89455-MCR-HTC |
| 570. | 157908 | Martinelli, Edgar | 7:20-cv-99177-MCR-HTC |
| 571. | 229601 | Mason, Dashawn | 8:20-cv-66922-MCR-HTC |
| 572. | 382296 | Mccracken, Shane | 3:23-cv-01111-MCR-HTC |
| 573. | 359837 | Mcgrath, Martin | 3:22-cv-03703-MCR-HTC |
| 574. | 250043 | Mlenarsky, Natan | 8:20-cv-94409-MCR-HTC |
| 575. | 373028 | Moehrholt, Aaron | 3:22-cv-18587-MCR-HTC |
| 576. | 207134 | Montoya, Richard | 3:23-cv-18323-MCR-HTC |
| 577. | 23570 | Moore, Jim | 7:20-cv-90844-MCR-HTC |
| 578. | 23772 | Newton, Daniel | 7:20-cv-91225-MCR-HTC |
| 579. | 171551 | Niles, Jordan | 8:20-cv-02097-MCR-HTC |
| 580. | 215444 | Nunez, Mary W | 8:20-cv-62403-MCR-HTC |
| 581. | 23856 | Old, David | 7:20-cv-91841-MCR-HTC |
| 582. | 372999 | Padilla Rodriguez, Joe | 3:22-cv-18482-MCR-HTC |
| 583. | 241743 | Pagan Jr., Noel | 8:20-cv-88699-MCR-HTC |
| 584. | 205234 | Papuzinski, Mark | 8:20-cv-48405-MCR-HTC |
| 585. | 24354 | Ramos, Joseph | 7:20-cv-91372-MCR-HTC |
| 586. | 24378 | Ravelo, Rafael | 7:20-cv-91436-MCR-HTC |
| 587. | 229180 | Raymond, Ryan | 8:20-cv-65707-MCR-HTC |
| 588. | 350834 | Richardson, Walter | 3:21-cv-01508-MCR-HTC |
| 589. | 24692 | Rosencrans, Wesley | 7:20-cv-92313-MCR-HTC |
| 590. | 250171 | Salcido, Chris | 8:20-cv-94505-MCR-HTC |
| 591. | 250177 | Sandmn, Richard | 8:20-cv-94525-MCR-HTC |
| 592. | 170877 | Saunders, Akeem | 8:20-cv-04699-MCR-HTC |
| 593. | 24889 | Schmitt, Shawn | 7:20-cv-93363-MCR-HTC |
| 594. | 24963 | Shadwick, Judd | 7:20-cv-93764-MCR-HTC |
| 595. | 373007 | Sheaffer, Eric | 3:22-cv-18416-MCR-HTC |
| 596. | 193919 | Shelton, Tyler | 8:20-cv-61158-MCR-HTC |
| 597. | 241812 | Smith, Rusty | 8:20-cv-88832-MCR-HTC |

| 598. | 25245 | Springer, Brent | 7:20-cv-91493-MCR-HTC |
| 599. | 350858 | Stewart, Daniel | 3:21-cv-01502-MCR-HTC |
| 600. | 25367 | Stubbs, Asia | 7:20-cv-91833-MCR-HTC |
| 601. | 25400 | Swann, Ryan | 7:20-cv-92287-MCR-HTC |
| 602. | 184900 | Swanner, Christopher | 8:20-cv-07911-MCR-HTC |
| 603. | 286910 | Tanner, Ernest | 7:21-cv-07087-MCR-HTC |
| 604. | 25635 | Tubbs, Michael | 7:20-cv-94489-MCR-HTC |
| 605. | 273988 | Valentine, Carl | 9:20-cv-15652-MCR-HTC |
| 606. | 359892 | Vanlangen, Todd | 3:22-cv-03734-MCR-HTC |
| 607. | 184994 | Wagner, Robert | 8:20-cv-08392-MCR-HTC |
| 608. | 230474 | Walker, Kesley | 8:20-cv-73316-MCR-HTC |
| 609. | 25870 | Warren, Adam | 7:20-cv-96435-MCR-HTC |
| 610. | 26005 | White, Brandon | 7:20-cv-96839-MCR-HTC |
| 611. | 241855 | Willey, Aleaha | 8:20-cv-88917-MCR-HTC |
| 612. | 239665 | Wilson, William | 8:20-cv-94066-MCR-HTC |
| 613. | 241859 | Woolard, Larry | 8:20-cv-88925-MCR-HTC |
| 614. | 194164 | Wright, Eugene | 8:20-cv-62208-MCR-HTC |
| 615. | 26233 | Wyckoff, Trent | 7:20-cv-92383-MCR-HTC |
| 616. | 129668 | Allino, Correy | 3:23-cv-04832-MCR-HTC |
| 617. | 387350 | Ashton, Sean | 3:23-cv-07708-MCR-HTC |
| 618. | 129768 | Ashworth, Jason | 7:20-cv-52998-MCR-HTC |
| 619. | 392450 | Bacon, Ernest | 3:23-cv-16270-MCR-HTC |
| 620. | 129930 | Bautista, Carlos | 7:20-cv-51672-MCR-HTC |
| 621. | 391723 | Duarte, Gregory | 3:23-cv-15225-MCR-HTC |
| 622. | 363447 | Fitzgerald, Thomas | 3:22-cv-08625-MCR-HTC |
| 623. | 391776 | Fowler, Nicholas | 3:23-cv-14910-MCR-HTC |
| 624. | 131960 | Harstine, Kurtis | 7:20-cv-57580-MCR-HTC |
| 625. | 131962 | Hart, David | 7:20-cv-57585-MCR-HTC |
| 626. | 392671 | Harvey, Dale | 3:23-cv-14986-MCR-HTC |
| 627. | 391333 | Leones, Bryan | 3:23-cv-11973-MCR-HTC |
| 628. | 392050 | March, Donald | 3:23-cv-15304-MCR-HTC |
| 629. | 389952 | Marquez, Cristian | 3:23-cv-11467-MCR-HTC |
| 630. | 392056 | Martin, Paul | 3:23-cv-15315-MCR-HTC |
| 631. | 392137 | Moreno, Luis | 3:23-cv-15443-MCR-HTC |
| 632. | 133500 | Morris, Dellis | 7:20-cv-57280-MCR-HTC |
| 633. | 133691 | Ockwig, Russell | 7:20-cv-58754-MCR-HTC |
| 634. | 133816 | Patterson, Mary | 7:20-cv-59641-MCR-HTC |
| 635. | 134045 | Price, Curtis | 7:20-cv-61286-MCR-HTC |
| 636. | 134078 | Pyle, Wayne | 7:20-cv-61379-MCR-HTC |
| 637. | 392278 | Rodgers, Keshia | 3:23-cv-14230-MCR-HTC |
| 638. | 134718 | Simpson, Howard | 7:20-cv-60949-MCR-HTC |
| 639. | 134821 | Smith, Aston | 7:20-cv-61156-MCR-HTC |
| 640. | 392356 | Smith, John | 3:23-cv-16049-MCR-HTC |
| 641. | 135081 | Tate, Milton | 7:20-cv-63054-MCR-HTC |
| 642. | 3097 | Thornton, Travis | 8:20-cv-32921-MCR-HTC |
| 643. | 319812 | Aquino, Anibal | 7:21-cv-36584-MCR-HTC |

| 644. | 341623 | Aceto, Mark | 3:23-cv-21768-MCR-HTC |
|------|--------|-------------|------------------------|
| 645. | 235850 | Alvarez, Juventino | 8:20-cv-82569-MCR-HTC |
| 646. | 341653 | Anderson, Corey | 7:21-cv-61725-MCR-HTC |
| 647. | 43157 | Anderson, Joseph | 7:20-cv-58092-MCR-HTC |
| 648. | 236840 | Andrus, Wayne | 8:20-cv-88964-MCR-HTC |
| 649. | 234780 | Ayers, Carlton | 8:20-cv-83413-MCR-HTC |
| 650. | 309862 | Ball, Valery | 7:21-cv-28235-MCR-HTC |
| 651. | 231220 | Becktol, Bradley | 8:20-cv-79345-MCR-HTC |
| 652. | 43306 | Bell, Steven | 7:20-cv-58924-MCR-HTC |
| 653. | 43514 | Brown, Michael | 7:20-cv-58861-MCR-HTC |
| 654. | 309936 | Casanova, Edmund | 7:21-cv-28309-MCR-HTC |
| 655. | 235067 | Castillo, Ariel | 8:20-cv-84260-MCR-HTC |
| 656. | 43710 | Choate, Roy | 7:20-cv-59538-MCR-HTC |
| 657. | 236187 | Clark, Boe | 8:20-cv-75350-MCR-HTC |
| 658. | 242469 | Coletta, Brian | 8:20-cv-89312-MCR-HTC |
| 659. | 342026 | Durr, Arkie | 7:21-cv-60398-MCR-HTC |
| 660. | 137083 | Fisher, Cody | 8:20-cv-41951-MCR-HTC |
| 661. | 259053 | Gordon, Rickey | 9:20-cv-04333-MCR-HTC |
| 662. | 342202 | Grimm, Christopher | 3:23-cv-07653-MCR-HTC |
| 663. | 305902 | Grist, Daniel | 7:21-cv-23863-MCR-HTC |
| 664. | 44627 | Hayes, Ronnie | 7:20-cv-62065-MCR-HTC |
| 665. | 262033 | Hewitt, Patrick | 9:20-cv-04555-MCR-HTC |
| 666. | 138704 | Horton, Tyrone | 9:23-cv-14845-MCR-HTC |
| 667. | 342355 | James, Monte | 7:21-cv-61015-MCR-HTC |
| 668. | 355273 | Jared, Zachary | 3:21-cv-04377-MCR-HTC |
| 669. | 44942 | Jonaitis, Joseph | 7:20-cv-63164-MCR-HTC |
| 670. | 235483 | Jones, Edward | 8:20-cv-86446-MCR-HTC |
| 671. | 60009 | Kindred, Beverly | 8:20-cv-21911-MCR-HTC |
| 672. | 330031 | Lino, Joswel | 7:21-cv-43367-MCR-HTC |
| 673. | 138250 | Miller, Pamela | 8:20-cv-48804-MCR-HTC |
| 674. | 261727 | Monroe, Joshua | 9:20-cv-04097-MCR-HTC |
| 675. | 214148 | Passmore, Steven | 8:20-cv-60281-MCR-HTC |
| 676. | 261309 | Satchel, Wade | 9:20-cv-03126-MCR-HTC |
| 677. | 343007 | Seabourn, Garrett | 7:21-cv-62082-MCR-HTC |
| 678. | 248396 | Serrano, Gustavo | 3:23-cv-06063-MCR-HTC |
| 679. | 94912 | Sivels, Ryan | 7:20-cv-67179-MCR-HTC |
| 680. | 329900 | Sparks, Melvina | 3:23-cv-05205-MCR-HTC |
| 681. | 323602 | Spicer, Clarence | 7:21-cv-38734-MCR-HTC |
| 682. | 46716 | Tucker, Jerry | 7:20-cv-75667-MCR-HTC |
| 683. | 248547 | Turner, Ontonio | 9:20-cv-02607-MCR-HTC |
| 684. | 237185 | Ullery, Christopher | 8:20-cv-84012-MCR-HTC |
| 685. | 235954 | Walker, Eric | 8:20-cv-75224-MCR-HTC |
| 686. | 94955 | Williams, Paul | 3:23-cv-04062-MCR-HTC |
| 687. | 343317 | Wills, John | 7:21-cv-62394-MCR-HTC |
| 688. | 343322 | Wilson, Crestlin | 7:21-cv-62399-MCR-HTC |
| 689. | 236175 | Woodall, Walter | 8:20-cv-84077-MCR-HTC |

| 690. | 50238 | Alford, Michael | 7:20-cv-64930-MCR-HTC |
|------|-------|-----------------|------------------------|
| 691. | 251842 | Anderson, Joshua | 8:20-cv-97352-MCR-HTC |
| 692. | 250462 | Hand, Eric | 8:20-cv-95099-MCR-HTC |
| 693. | 239872 | Healey, Conor | 8:20-cv-75885-MCR-HTC |
| 694. | 50266 | Hubbartt, William | 7:20-cv-64983-MCR-HTC |
| 695. | 50451 | Oliveira, Terrence | 7:20-cv-65415-MCR-HTC |
| 696. | 416570 | Prochaska, Jacob | 9:23-cv-07926-MCR-HTC |
| 697. | 239926 | Vallejo, Henry | 8:20-cv-76073-MCR-HTC |
| 698. | 270090 | Hardy, Tommie | 9:20-cv-17827-MCR-HTC |
| 699. | 362442 | Houston, Rowdy | 3:22-cv-07740-MCR-HTC |
| 700. | 390266 | Mcnally, Shantele | 3:23-cv-12150-MCR-HTC |
| 701. | 270151 | Parker, Arnold | 7:23-cv-00718-MCR-HTC |
| 702. | 384485 | Townsend, Lee | 3:23-cv-04524-MCR-HTC |
| 703. | 146074 | Estes, Charles | 7:20-cv-88949-MCR-HTC |
| 704. | 375405 | Charlesworth, Robert | 3:22-cv-19446-MCR-HTC |
| 705. | 386611 | Habowski, John | 3:23-cv-09057-MCR-HTC |
| 706. | 381820 | Schaefer, Matthew | 3:23-cv-01417-MCR-HTC |
| 707. | 317492 | Semple, Andrew | 7:21-cv-31188-MCR-HTC |
| 708. | 376528 | Weinmann, Richard | 3:22-cv-19660-MCR-HTC |
| 709. | 396571 | Hurdle Aguilera, Fernando | 3:23-cv-16124-MCR-HTC |
| 710. | 316406 | Lamere, Anthony | 7:21-cv-52523-MCR-HTC |
| 711. | 332334 | Oglesby, Derick | 7:21-cv-50982-MCR-HTC |
| 712. | 384145 | Poore, Michael | 3:23-cv-02787-MCR-HTC |
| 713. | 324994 | Mcduffie, Devin | 7:21-cv-39747-MCR-HTC |
| 714. | 11042 | Colvin Jr., Tommy | 7:20-cv-00422-MCR-HTC |
| 715. | 11795 | Davidson, William | 7:20-cv-01263-MCR-HTC |
| 716. | 174801 | Flowers, Veronica | 7:20-cv-83269-MCR-HTC |
| 717. | 174829 | Forsythe, Mark | 7:20-cv-40669-MCR-HTC |
| 718. | 10843 | Hart, William | 7:20-cv-04243-MCR-HTC |
| 719. | 11630 | Hunt, Lisa | 7:20-cv-01006-MCR-HTC |
| 720. | 10875 | Johnson, Riley | 7:20-cv-00209-MCR-HTC |
| 721. | 11235 | Judd, Preston | 7:20-cv-00578-MCR-HTC |
| 722. | 176616 | Morris, Cody | 7:20-cv-40480-MCR-HTC |
| 723. | 11605 | Vanwey, Richard | 7:20-cv-00964-MCR-HTC |
| 724. | 10806 | Washington, Deron | 7:20-cv-04187-MCR-HTC |
| 725. | 11197 | Wildrick, Joel | 7:20-cv-00548-MCR-HTC |
| 726. | 407047 | Sette, Carmen | 7:23-cv-04183-MCR-HTC |
| 727. | 77692 | Wynn, Pamela | 7:20-cv-49369-MCR-HTC |
| 728. | 102506 | Willmon, Stephen | 8:20-cv-17855-MCR-HTC |
| 729. | 144314 | Hammond, Christopher | 3:22-cv-07159-MCR-HTC |
| 730. | 16915 | Dixon, Grady | 7:20-cv-57563-MCR-HTC |
| 731. | 17024 | Roman, Juan | 7:20-cv-57682-MCR-HTC |
| 732. | 17077 | Zerillo, Emanuel | 7:20-cv-57813-MCR-HTC |
| 733. | 387827 | Wray, Steven | 3:23-cv-08571-MCR-HTC |
| 734. | 287140 | Le, Dan | 7:21-cv-11599-MCR-HTC |
| 735. | 361741 | Adams, Christopher | 3:22-cv-07086-MCR-HTC |

| 736. | 247285 | Anderson, Erica | 8:20-cv-92659-MCR-HTC |
|---|---|---|---|
| 737. | 273608 | Barreno, Heriberto | 9:20-cv-16456-MCR-HTC |
| 738. | 223882 | Bateman-Heard, Laykeitha | 8:20-cv-67650-MCR-HTC |
| 739. | 376777 | Battle, Khalim | 3:22-cv-20355-MCR-HTC |
| 740. | 262885 | Bean, Kohyl | 9:20-cv-07715-MCR-HTC |
| 741. | 273553 | Boscarino, Anthony | 9:20-cv-16315-MCR-HTC |
| 742. | 273550 | Boscarino, Michelle | 9:20-cv-16309-MCR-HTC |
| 743. | 247298 | Brown, Alvin | 8:20-cv-92673-MCR-HTC |
| 744. | 361742 | Brown, Terrance | 3:22-cv-07132-MCR-HTC |
| 745. | 303531 | Bryer, Irvine | 7:21-cv-23207-MCR-HTC |
| 746. | 262979 | Burris, David | 9:20-cv-07793-MCR-HTC |
| 747. | 238074 | Chhav, Lon | 8:20-cv-85029-MCR-HTC |
| 748. | 365133 | Ferber, Dennis | 3:22-cv-09856-MCR-HTC |
| 749. | 378988 | Gonzales, Ginjaya | 3:23-cv-00045-MCR-HTC |
| 750. | 262791 | Hermans, John | 9:20-cv-07590-MCR-HTC |
| 751. | 269566 | Hernandez, Robert | 9:20-cv-12454-MCR-HTC |
| 752. | 376778 | Hinds, Jeffrey | 3:22-cv-20357-MCR-HTC |
| 753. | 258197 | Hodges, Zane | 9:20-cv-00929-MCR-HTC |
| 754. | 85778 | Jones, Donald | 7:20-cv-44692-MCR-HTC |
| 755. | 203005 | Keller, Brandon | 8:20-cv-49725-MCR-HTC |
| 756. | 223945 | Kuykendall, Jason | 8:20-cv-67821-MCR-HTC |
| 757. | 408950 | Marino, Anthony | 9:23-cv-08233-MCR-HTC |
| 758. | 269568 | Moore, James | 9:20-cv-12456-MCR-HTC |
| 759. | 269647 | Muncy, Kammi | 9:20-cv-12599-MCR-HTC |
| 760. | 262858 | O'Flynn, Jeffrey | 9:20-cv-07692-MCR-HTC |
| 761. | 384510 | Ogburn, George | 3:23-cv-03457-MCR-HTC |
| 762. | 378993 | Olivares, Victor | 3:23-cv-00029-MCR-HTC |
| 763. | 386486 | Perry, Jesse | 3:23-cv-06388-MCR-HTC |
| 764. | 303581 | Raby, Daniel | 7:21-cv-23257-MCR-HTC |
| 765. | 262841 | Ray, Mark | 9:20-cv-07676-MCR-HTC |
| 766. | 210344 | Reese, Christopher | 8:20-cv-57830-MCR-HTC |
| 767. | 85845 | Rogers, Gerald | 7:20-cv-44793-MCR-HTC |
| 768. | 375577 | Stevens, Randal | 3:22-cv-18869-MCR-HTC |
| 769. | 407223 | Swain, Daniel | 9:23-cv-08224-MCR-HTC |
| 770. | 210101 | Toribio-Valdez, Thelma | 8:20-cv-59349-MCR-HTC |
| 771. | 269691 | Villa Diaz, Andy | 9:20-cv-12643-MCR-HTC |
| 772. | 210334 | Weisser, Jonathan | 8:20-cv-59544-MCR-HTC |
| 773. | 210193 | Wilcoxon, Martin | 8:20-cv-59407-MCR-HTC |
| 774. | 344513 | Brantley, Donald | 7:21-cv-63542-MCR-HTC |
| 775. | 288383 | Deeds, Tywaun | 7:21-cv-09965-MCR-HTC |
| 776. | 280458 | Duke, Calvin | 7:21-cv-02966-MCR-HTC |
| 777. | 259853 | Hamm, Derek | 9:20-cv-09159-MCR-HTC |
| 778. | 199862 | Marcelli, Lindsey | 8:20-cv-46048-MCR-HTC |
| 779. | 191158 | Mcconnell, Beau | 8:20-cv-28803-MCR-HTC |
| 780. | 181364 | Roberts, David | 7:20-cv-83571-MCR-HTC |
| 781. | 126637 | Thomas, Cedric | 8:20-cv-35271-MCR-HTC |

| 782. | 317366 | Wells, Lynn | 7:21-cv-34485-MCR-HTC |
| 783. | 129496 | Amy, Brian | 8:20-cv-35363-MCR-HTC |
| 784. | 126787 | Brown, Harold | 7:20-cv-97173-MCR-HTC |
| 785. | 383103 | Escobar, Victor | 3:23-cv-04355-MCR-HTC |
| 786. | 126997 | Espada, Jose | 8:20-cv-00206-MCR-HTC |
| 787. | 181529 | Fry, Eric | 8:20-cv-03182-MCR-HTC |
| 788. | 51388 | Holder, Gina | 7:20-cv-94820-MCR-HTC |
| 789. | 51384 | Lesmes, Leyla | 7:20-cv-94808-MCR-HTC |
| 790. | 181653 | Matter, Rory | 8:20-cv-03624-MCR-HTC |
| 791. | 200327 | Pouliot, Bruce | 3:22-cv-06478-MCR-HTC |
| 792. | 426142 | Soucy, David | 7:23-cv-03326-MCR-HTC |
| 793. | 346038 | Wigginton, Richard | 3:23-cv-06466-MCR-HTC |
| 794. | 4782 | Erskine, Arlincy | 7:20-cv-42943-MCR-HTC |
| 795. | 4881 | Sume, Joshua | 7:20-cv-43016-MCR-HTC |
| 796. | 18082 | Carrion-Colon, Jose | 7:20-cv-83006-MCR-HTC |
| 797. | 190971 | Cusack, Sean | 8:20-cv-38494-MCR-HTC |
| 798. | 18064 | Froderman, Clinton | 7:20-cv-82989-MCR-HTC |
| 799. | 18075 | Hunkin, Elisapesi | 7:20-cv-95848-MCR-HTC |
| 800. | 17955 | Six, Alfa | 7:20-cv-99496-MCR-HTC |
| 801. | 17790 | White, Gary | 7:20-cv-99398-MCR-HTC |
| 802. | 263951 | Acker, Robert | 9:20-cv-04012-MCR-HTC |
| 803. | 243621 | Adams, Kevin | 8:20-cv-90724-MCR-HTC |
| 804. | 322380 | Allen, Jarrod | 7:21-cv-42615-MCR-HTC |
| 805. | 243635 | Anderson, Andy | 8:20-cv-90738-MCR-HTC |
| 806. | 301840 | Arnold, Janijah | 7:21-cv-22485-MCR-HTC |
| 807. | 301855 | Bensinger, Gerry | 7:21-cv-22500-MCR-HTC |
| 808. | 322434 | Boyd, Brent | 7:21-cv-42670-MCR-HTC |
| 809. | 291367 | Butler, William | 3:23-cv-17819-MCR-HTC |
| 810. | 243735 | Caldwell, Samuel | 8:20-cv-90838-MCR-HTC |
| 811. | 296645 | Chambliss, Charles | 7:21-cv-14642-MCR-HTC |
| 812. | 322496 | Ciafardone, David | 7:21-cv-42732-MCR-HTC |
| 813. | 322510 | Cook, David | 7:21-cv-42746-MCR-HTC |
| 814. | 296710 | Cooper, Samuel | 7:21-cv-14707-MCR-HTC |
| 815. | 296738 | Crenshaw, James | 7:21-cv-14735-MCR-HTC |
| 816. | 322520 | Cross, Thomas | 7:21-cv-42756-MCR-HTC |
| 817. | 243798 | Cunningham, Alexander | 8:20-cv-90901-MCR-HTC |
| 818. | 296765 | Daniels, Douglas | 7:21-cv-14762-MCR-HTC |
| 819. | 306114 | Draland, Michael | 7:21-cv-25680-MCR-HTC |
| 820. | 296938 | Fitzpatrick, Dennis | 7:21-cv-14935-MCR-HTC |
| 821. | 286778 | Gamble, Joseph | 7:21-cv-09693-MCR-HTC |
| 822. | 318157 | Garris, Nathan | 7:21-cv-35074-MCR-HTC |
| 823. | 301963 | Garza, Javier | 7:21-cv-22608-MCR-HTC |
| 824. | 291475 | Garza, Rogelio | 7:21-cv-12003-MCR-HTC |
| 825. | 322605 | Gaskill, Herschel | 7:21-cv-42841-MCR-HTC |
| 826. | 243925 | Gibbs, Marquies | 8:20-cv-91028-MCR-HTC |
| 827. | 322626 | Graham, Michael | 7:21-cv-42862-MCR-HTC |

| 828. | 243949 | Green, Latrice | 8:20-cv-91052-MCR-HTC |
|------|--------|----------------|------------------------|
| 829. | 318181 | Guffee, Teddy | 7:21-cv-35098-MCR-HTC |
| 830. | 243980 | Hayes, Matthew | 8:20-cv-89462-MCR-HTC |
| 831. | 297149 | Helwig, Brad | 7:21-cv-15430-MCR-HTC |
| 832. | 297157 | Henry, Douglas | 7:21-cv-15446-MCR-HTC |
| 833. | 322682 | Hoff, Chris | 7:21-cv-42917-MCR-HTC |
| 834. | 322683 | Holeman, David | 7:21-cv-42918-MCR-HTC |
| 835. | 318214 | Horton, Akanni | 7:21-cv-35129-MCR-HTC |
| 836. | 322690 | Horvath, Adam | 7:21-cv-42925-MCR-HTC |
| 837. | 244029 | Hutson, Michail | 8:20-cv-89511-MCR-HTC |
| 838. | 297264 | Jackson, Ronald | 7:21-cv-16088-MCR-HTC |
| 839. | 291531 | Jernigan, Vicki | 7:21-cv-12059-MCR-HTC |
| 840. | 318235 | Jerry, Bernell | 7:21-cv-35148-MCR-HTC |
| 841. | 322717 | Johnson, Dennis | 7:21-cv-42952-MCR-HTC |
| 842. | 291539 | Johnson, Samantha | 7:21-cv-12067-MCR-HTC |
| 843. | 291547 | Jordan, Xavier | 7:21-cv-12075-MCR-HTC |
| 844. | 297349 | Keeler, Jack | 7:21-cv-16216-MCR-HTC |
| 845. | 244075 | Kemp, Ian | 8:20-cv-89556-MCR-HTC |
| 846. | 297389 | Kutyn, Nicholas | 3:22-cv-06368-MCR-HTC |
| 847. | 306253 | Lambert, Christopher | 7:21-cv-25819-MCR-HTC |
| 848. | 291571 | Laria, Francisco | 7:21-cv-12099-MCR-HTC |
| 849. | 322755 | Larrivee, Charlotte | 7:21-cv-42990-MCR-HTC |
| 850. | 297412 | Larson, Matthew | 7:21-cv-16279-MCR-HTC |
| 851. | 297415 | Latham, Tyler | 7:21-cv-16282-MCR-HTC |
| 852. | 291577 | Lewis, Leroy | 7:21-cv-12105-MCR-HTC |
| 853. | 297503 | Malone, Rasheen | 7:21-cv-15078-MCR-HTC |
| 854. | 322814 | Mayberry, Cody | 7:21-cv-43049-MCR-HTC |
| 855. | 292438 | Mcghee, Joshua | 7:21-cv-12864-MCR-HTC |
| 856. | 297565 | Mckean, Robert | 3:23-cv-00642-MCR-HTC |
| 857. | 318327 | Michot, Andre | 7:21-cv-35283-MCR-HTC |
| 858. | 322836 | Monroe, Kiara | 3:23-cv-18244-MCR-HTC |
| 859. | 318345 | Morris, Gregory | 7:21-cv-35301-MCR-HTC |
| 860. | 291648 | Moss, Derry | 7:21-cv-12176-MCR-HTC |
| 861. | 297652 | Mostoller, Richard | 7:21-cv-15373-MCR-HTC |
| 862. | 302104 | Palacios, Jose | 7:21-cv-22749-MCR-HTC |
| 863. | 291675 | Payne, Ray | 7:21-cv-12203-MCR-HTC |
| 864. | 286781 | Petesch, Mark | 7:21-cv-09696-MCR-HTC |
| 865. | 318380 | Pierce, Brian | 7:21-cv-35334-MCR-HTC |
| 866. | 264041 | Pierson, Micheal | 9:20-cv-05533-MCR-HTC |
| 867. | 244346 | Reynolds, Angela | 8:20-cv-91280-MCR-HTC |
| 868. | 302145 | Ross, Kenneth | 7:21-cv-22790-MCR-HTC |
| 869. | 322978 | Sales, Levi | 7:21-cv-43647-MCR-HTC |
| 870. | 297998 | Sanchez, Samuel | 7:21-cv-15833-MCR-HTC |
| 871. | 298001 | Sanders, Earnest | 7:21-cv-15836-MCR-HTC |
| 872. | 298038 | Scoggins, Stephen | 7:21-cv-15873-MCR-HTC |
| 873. | 318433 | Segrue, James | 7:21-cv-35382-MCR-HTC |

| 874. | 244414 | Serrano, Christopher | 8:20-cv-91416-MCR-HTC |
|---|---|---|---|
| 875. | 244415 | Sharpe, Anthony | 8:20-cv-91417-MCR-HTC |
| 876. | 298116 | Smith, Kevin | 7:21-cv-15951-MCR-HTC |
| 877. | 298169 | Steward, Jaron | 7:21-cv-16023-MCR-HTC |
| 878. | 244468 | Stone, Timothy | 8:20-cv-91913-MCR-HTC |
| 879. | 323051 | Szuma, Duane | 7:21-cv-43720-MCR-HTC |
| 880. | 264063 | Taylor, James | 9:20-cv-05589-MCR-HTC |
| 881. | 244512 | Tucker, Christopher | 3:23-cv-15096-MCR-HTC |
| 882. | 298267 | Ulanski, Michael | 7:21-cv-16487-MCR-HTC |
| 883. | 298269 | Underwood-Smith, Bryan | 7:21-cv-16489-MCR-HTC |
| 884. | 286754 | Walker, Johnathan | 7:21-cv-09669-MCR-HTC |
| 885. | 291790 | Walker, Kalib | 7:21-cv-12318-MCR-HTC |
| 886. | 298352 | Wells, Jasmene | 7:21-cv-16572-MCR-HTC |
| 887. | 323127 | Wilkerson, Ophilia | 7:21-cv-44029-MCR-HTC |
| 888. | 323129 | Williams, Alejandro | 7:21-cv-44031-MCR-HTC |
| 889. | 318504 | Williams, Keith | 7:21-cv-35445-MCR-HTC |
| 890. | 306521 | Windham, John | 7:21-cv-26087-MCR-HTC |
| 891. | 264080 | Woods, Neil | 9:20-cv-05633-MCR-HTC |
| 892. | 404019 | Goin, Shawn | 3:23-cv-19436-MCR-HTC |
| 893. | 29517 | Almond, William | 7:20-cv-92535-MCR-HTC |
| 894. | 280080 | Braswell, Joe | 7:21-cv-02496-MCR-HTC |
| 895. | 384865 | Langsam, Sheila | 3:23-cv-03668-MCR-HTC |
| 896. | 363303 | Pujoue, Wendell | 3:22-cv-09181-MCR-HTC |
| 897. | 30712 | Rhodes, Chad | 7:20-cv-92936-MCR-HTC |
| 898. | 376985 | Thompson, Shawn | 3:22-cv-20641-MCR-HTC |
| 899. | 409219 | Adams, Jacob | 9:23-cv-04141-MCR-HTC |
| 900. | 408963 | Butler, Michael | 7:23-cv-00331-MCR-HTC |
| 901. | 396192 | Collette, Darian | 3:23-cv-14102-MCR-HTC |
| 902. | 203234 | Dehaven, Daniel | 8:20-cv-49900-MCR-HTC |
| 903. | 388532 | E Hatfield, Ronald | 3:23-cv-09191-MCR-HTC |
| 904. | 408055 | Gray, Trevon | 9:23-cv-03481-MCR-HTC |
| 905. | 408063 | Grimes, Randy | 9:23-cv-03499-MCR-HTC |
| 906. | 409350 | Hill, Leslie | 9:23-cv-04398-MCR-HTC |
| 907. | 308163 | Irvin, Dakota | 7:21-cv-27377-MCR-HTC |
| 908. | 387041 | Jones, Douglas | 3:23-cv-07320-MCR-HTC |
| 909. | 409375 | Kemp, Stephen | 9:23-cv-04473-MCR-HTC |
| 910. | 408178 | Lewis, Emory | 9:23-cv-03763-MCR-HTC |
| 911. | 409516 | Mcbryde, Jerome | 9:23-cv-04799-MCR-HTC |
| 912. | 409417 | Mccauley, Ryan | 9:23-cv-04593-MCR-HTC |
| 913. | 422990 | Moran Sr, Raul | 7:23-cv-02114-MCR-HTC |
| 914. | 160884 | Parker, Michael | 7:20-cv-35889-MCR-HTC |
| 915. | 423312 | Prouse, Keith | 7:23-cv-02306-MCR-HTC |
| 916. | 394529 | Robinson, Jason | 3:23-cv-12861-MCR-HTC |
| 917. | 422992 | Ryon, John | 7:23-cv-02808-MCR-HTC |
| 918. | 386228 | Simpson, Robert | 3:23-cv-05653-MCR-HTC |
| 919. | 409509 | Smith, Roger | 9:23-cv-04787-MCR-HTC |

| 920. | 388182 | Stout, William | 3:23-cv-08487-MCR-HTC |
|------|--------|----------------|----------------------|
| 921. | 329253 | Taylor, Rufus | 7:21-cv-48920-MCR-HTC |
| 922. | 106270 | Vaughan, James | 7:20-cv-73231-MCR-HTC |
| 923. | 94520 | Hunley, Jason | 3:19-cv-04355-MCR-HTC |
| 924. | 52909 | Johnson, Wayne | 7:20-cv-68418-MCR-HTC |
| 925. | 52871 | Pierucki, Mark | 7:20-cv-68252-MCR-HTC |
| 926. | 52579 | Reed, Andrea | 7:20-cv-66919-MCR-HTC |
| 927. | 29281 | Magadia, Leo | 8:20-cv-21532-MCR-HTC |
| 928. | 88421 | Owens, James | 7:20-cv-19226-MCR-HTC |
| 929. | 408821 | Carlisle, Travis | 7:23-cv-01420-MCR-HTC |
| 930. | 94704 | Dombroski, Thomas | 7:20-cv-21531-MCR-HTC |
| 931. | 147880 | Miller, Jamie | 3:19-cv-04446-MCR-HTC |
| 932. | 453978 | Quinn, Jebe | 3:23-cv-17574-MCR-HTC |
| 933. | 453981 | Schroeder, Robert | 3:20-cv-05599-MCR-HTC |
| 934. | 49015 | Strachan, Weldon | 7:20-cv-04916-MCR-HTC |
| 935. | 390669 | Abbott, Jacob | 3:23-cv-12979-MCR-HTC |
| 936. | 399652 | Adams, Chead | 9:23-cv-07826-MCR-HTC |
| 937. | 402067 | Ager, Jeffrey | 7:23-cv-00606-MCR-HTC |
| 938. | 390803 | Alvarado, David | 3:23-cv-14081-MCR-HTC |
| 939. | 398317 | Armstrong, Dustin | 9:23-cv-07288-MCR-HTC |
| 940. | 27955 | Barajas, Jonathan | 7:20-cv-03536-MCR-HTC |
| 941. | 389645 | Bartling, Adam | 3:23-cv-10817-MCR-HTC |
| 942. | 394738 | Beach, Joseph | 3:23-cv-17890-MCR-HTC |
| 943. | 177753 | Bell, William | 8:20-cv-46245-MCR-HTC |
| 944. | 399062 | Bennett, John | 7:23-cv-01004-MCR-HTC |
| 945. | 401802 | Bolanos, Armando | 9:23-cv-08671-MCR-HTC |
| 946. | 394344 | Bulnes Piedy, Bryan | 3:23-cv-16678-MCR-HTC |
| 947. | 400361 | Burgett, Micah | 9:23-cv-08234-MCR-HTC |
| 948. | 397710 | Bush, Richard | 3:23-cv-20869-MCR-HTC |
| 949. | 26522 | Campbell, Patrick | 7:20-cv-15644-MCR-HTC |
| 950. | 27859 | Cantley, Scott | 7:20-cv-03415-MCR-HTC |
| 951. | 398962 | Casterline, Gary | 7:23-cv-00907-MCR-HTC |
| 952. | 390644 | Castillo, Jesus | 3:23-cv-12585-MCR-HTC |
| 953. | 26539 | Chanthaseng, Rattanakath | 7:20-cv-15699-MCR-HTC |
| 954. | 28168 | Cobb, Zeenen | 7:20-cv-03749-MCR-HTC |
| 955. | 288678 | Colantuoni, Michael | 7:21-cv-11088-MCR-HTC |
| 956. | 389806 | Crawford, Debra | 3:23-cv-12506-MCR-HTC |
| 957. | 390477 | Dean, Jonathan | 3:23-cv-12629-MCR-HTC |
| 958. | 395631 | Dickerson, Willy | 3:23-cv-18691-MCR-HTC |
| 959. | 26926 | Dow, Joseph | 7:20-cv-47979-MCR-HTC |
| 960. | 256659 | Ely, Calvin | 9:20-cv-13450-MCR-HTC |
| 961. | 393244 | Felipe, Geronimo | 3:23-cv-14045-MCR-HTC |
| 962. | 28501 | Fox, Dreaone | 7:20-cv-04180-MCR-HTC |
| 963. | 398409 | Free, Journey | 9:23-cv-07484-MCR-HTC |
| 964. | 28052 | Fugate, Jonathan | 7:20-cv-03750-MCR-HTC |
| 965. | 390654 | Galasso, Anthony | 3:23-cv-12888-MCR-HTC |

| 966. | 398538 | Gill1, Bernard | 9:23-cv-07759-MCR-HTC |
| 967. | 395754 | Godsey, Mark | 3:23-cv-18084-MCR-HTC |
| 968. | 201126 | Goodloe, Robert | 8:20-cv-47175-MCR-HTC |
| 969. | 396842 | Gribbins, Erin | 3:23-cv-19237-MCR-HTC |
| 970. | 191698 | Halley, Steven | 8:20-cv-39298-MCR-HTC |
| 971. | 393334 | Harris, Hanalei | 3:23-cv-14369-MCR-HTC |
| 972. | 191704 | Harris, Tony | 8:20-cv-39307-MCR-HTC |
| 973. | 391144 | Hayward, David | 3:23-cv-15206-MCR-HTC |
| 974. | 397469 | Heath, Samuel | 3:23-cv-20761-MCR-HTC |
| 975. | 394342 | Howse, Tracey | 3:23-cv-16785-MCR-HTC |
| 976. | 401434 | Hudson, Robert | 9:23-cv-08564-MCR-HTC |
| 977. | 394583 | Hughes, Martin | 3:23-cv-17223-MCR-HTC |
| 978. | 395459 | Huynh, Tai | 3:23-cv-17802-MCR-HTC |
| 979. | 15422 | Jennings, Joshua | 7:20-cv-02586-MCR-HTC |
| 980. | 393984 | Jimenez, Heather | 3:23-cv-16075-MCR-HTC |
| 981. | 400541 | Johnson, Tracy | 9:23-cv-08295-MCR-HTC |
| 982. | 393972 | Jones, Kenneth | 3:23-cv-15931-MCR-HTC |
| 983. | 402151 | Jones, Leonard | 9:23-cv-08875-MCR-HTC |
| 984. | 169799 | Jones, Raymone | 8:20-cv-53047-MCR-HTC |
| 985. | 402643 | Kay, William | 9:23-cv-09169-MCR-HTC |
| 986. | 400840 | Kylen, Dennis | 9:23-cv-08394-MCR-HTC |
| 987. | 396014 | Lehman, Nickolas | 3:23-cv-18405-MCR-HTC |
| 988. | 396713 | Lelea, Samasoni | 3:23-cv-19486-MCR-HTC |
| 989. | 399746 | Lemme, David | 9:23-cv-07898-MCR-HTC |
| 990. | 385721 | Levy, Ternilius | 3:23-cv-05012-MCR-HTC |
| 991. | 393431 | Liercke, Jonathon | 3:23-cv-15682-MCR-HTC |
| 992. | 393270 | Loncar, Tyler | 3:23-cv-14098-MCR-HTC |
| 993. | 256727 | Lull, Adam | 9:20-cv-13618-MCR-HTC |
| 994. | 387340 | Martin, James | 3:23-cv-08076-MCR-HTC |
| 995. | 159362 | Martinez, Felipe | 7:20-cv-67057-MCR-HTC |
| 996. | 393293 | Mcalister-Austin, Jeremiah | 3:23-cv-14195-MCR-HTC |
| 997. | 256572 | Middleton, Vernon | 9:20-cv-11835-MCR-HTC |
| 998. | 390555 | Mullins, Jennifer | 3:23-cv-12857-MCR-HTC |
| 999. | 158356 | Osorio-Rodriguez Osorio, Elizabeth | 7:20-cv-65990-MCR-HTC |
| 1000. | 384426 | Potters, Charles | 3:23-cv-01812-MCR-HTC |
| 1001. | 398639 | Prince, Danny | 9:23-cv-07915-MCR-HTC |
| 1002. | 266795 | Quezada, Marcos | 9:20-cv-07492-MCR-HTC |
| 1003. | 395241 | Raisland, Glen | 3:23-cv-19144-MCR-HTC |
| 1004. | 395506 | Ramos, Angel | 3:23-cv-18143-MCR-HTC |
| 1005. | 399261 | Rightnowar, Mark | 7:23-cv-00931-MCR-HTC |
| 1006. | 159849 | Rodriguez, Richard | 7:20-cv-67337-MCR-HTC |
| 1007. | 399887 | Samuel, Elvis | 9:23-cv-07963-MCR-HTC |
| 1008. | 393899 | Santana, Ana | 3:23-cv-15563-MCR-HTC |
| 1009. | 158452 | Sekerski, Joel | 7:20-cv-66071-MCR-HTC |
| 1010. | 26762 | Shurtleff, Ryan | 8:20-cv-29024-MCR-HTC |
| 1011. | 389037 | Sofia, Joseph | 3:23-cv-10093-MCR-HTC |

| 1012. | 400737 | Springs, Trampolinate S | 9:23-cv-08356-MCR-HTC |
|---|---|---|---|
| 1013. | 400800 | Standley, Daniel | 9:23-cv-08381-MCR-HTC |
| 1014. | 28028 | Tafolla, Aaron | 7:20-cv-03691-MCR-HTC |
| 1015. | 399373 | Tareky, Sami | 9:23-cv-07673-MCR-HTC |
| 1016. | 28354 | Taylor, Brandon | 7:20-cv-03924-MCR-HTC |
| 1017. | 201166 | Torres, Angel | 8:20-cv-47241-MCR-HTC |
| 1018. | 384501 | Trahan, Mickey | 3:23-cv-02035-MCR-HTC |
| 1019. | 398232 | Trantham, Donna | 9:23-cv-07151-MCR-HTC |
| 1020. | 401238 | Turbeville, Justin | 9:23-cv-08517-MCR-HTC |
| 1021. | 400133 | Turner, Jason | 9:23-cv-08039-MCR-HTC |
| 1022. | 387319 | Valeron, Michael | 3:23-cv-08069-MCR-HTC |
| 1023. | 409885 | Walton, Elizabeth | 9:23-cv-09312-MCR-HTC |
| 1024. | 398117 | Wheeler, Patrick | 9:23-cv-07007-MCR-HTC |
| 1025. | 387505 | Williams, Edwin | 3:23-cv-08264-MCR-HTC |
| 1026. | 395081 | Williams, Jed | 3:23-cv-17558-MCR-HTC |
| 1027. | 399270 | Willingham, Matthew | 7:23-cv-01388-MCR-HTC |
| 1028. | 158594 | Wooten, Jared | 8:20-cv-43820-MCR-HTC |
| 1029. | 367809 | Andino Acevedo, Xavier | 3:22-cv-12574-MCR-HTC |
| 1030. | 219206 | Backstrom, Stanley | 8:20-cv-70081-MCR-HTC |
| 1031. | 371106 | Barber, Zane | 3:22-cv-14541-MCR-HTC |
| 1032. | 371248 | Cechvala, Roi | 3:22-cv-14366-MCR-HTC |
| 1033. | 371176 | Chavez, Jose | 3:22-cv-14652-MCR-HTC |
| 1034. | 366984 | Cliff, Jason | 3:22-cv-11097-MCR-HTC |
| 1035. | 258930 | Diop, Alioune | 9:20-cv-03561-MCR-HTC |
| 1036. | 371043 | Frazier, Shayla | 3:22-cv-14477-MCR-HTC |
| 1037. | 368284 | Frost, Jonathan | 3:22-cv-11761-MCR-HTC |
| 1038. | 371095 | Furlong, Ricki | 3:22-cv-14575-MCR-HTC |
| 1039. | 219049 | Galindo, Dominic | 8:20-cv-69244-MCR-HTC |
| 1040. | 367228 | Gantt, Frank | 3:22-cv-11401-MCR-HTC |
| 1041. | 368798 | Gonzales, Richard | 3:22-cv-13555-MCR-HTC |
| 1042. | 368899 | Gray, Patrick | 3:22-cv-13498-MCR-HTC |
| 1043. | 384894 | Hayes, Clayters | 3:23-cv-03981-MCR-HTC |
| 1044. | 369388 | Hunt, Demetria | 3:22-cv-12705-MCR-HTC |
| 1045. | 367992 | Jacobs, Clifford | 3:22-cv-11709-MCR-HTC |
| 1046. | 369661 | Kutac, Robert | 3:22-cv-12799-MCR-HTC |
| 1047. | 258977 | Maguire, Connor | 9:20-cv-03628-MCR-HTC |
| 1048. | 372300 | Marshall, Jimmie | 3:22-cv-15529-MCR-HTC |
| 1049. | 371236 | Martinez, Lupercio | 3:22-cv-14786-MCR-HTC |
| 1050. | 369065 | Mcleroy-Mcintyre, Jessica | 3:22-cv-13763-MCR-HTC |
| 1051. | 259016 | Miller, Timothy | 9:20-cv-04285-MCR-HTC |
| 1052. | 369194 | Mira, Richard | 3:22-cv-14160-MCR-HTC |
| 1053. | 369675 | Owens, Tracy | 3:22-cv-12651-MCR-HTC |
| 1054. | 370895 | Philpott, Nathaniel | 3:22-cv-15607-MCR-HTC |
| 1055. | 370473 | Simons, John | 3:22-cv-14888-MCR-HTC |
| 1056. | 370696 | Speech, Jeffrey | 3:22-cv-15119-MCR-HTC |
| 1057. | 369997 | Taman, Hani | 3:22-cv-13074-MCR-HTC |

| 1058. | 372186 | Thomas, Deborah | 3:22-cv-15064-MCR-HTC |
|---|---|---|---|
| 1059. | 369664 | Towns, David | 3:22-cv-12987-MCR-HTC |
| 1060. | 174303 | Downer, Thomas | 8:20-cv-09862-MCR-HTC |
| 1061. | 174332 | Martinez, William | 8:20-cv-15721-MCR-HTC |
| 1062. | 174333 | Matson, Brian | 8:20-cv-15722-MCR-HTC |
| 1063. | 174350 | Schassler, Ryan | 8:20-cv-15733-MCR-HTC |
| 1064. | 176283 | Stimage, Joseph | 8:20-cv-09905-MCR-HTC |
| 1065. | 307089 | Zheng, Jaseline | 7:21-cv-47854-MCR-HTC |
| 1066. | 307090 | Zheng, Liang | 7:21-cv-47855-MCR-HTC |
| 1067. | 5552 | Barrett, Isaiah | 7:20-cv-00628-MCR-HTC |
| 1068. | 6124 | Shulaw, William | 7:20-cv-03072-MCR-HTC |
| 1069. | 6184 | Thorstenson, Dallan | 7:20-cv-03244-MCR-HTC |
| 1070. | 224362 | Brown, Sabrina | 8:20-cv-74907-MCR-HTC |
| 1071. | 415449 | Glass, Aaron | 7:23-cv-00216-MCR-HTC |
| 1072. | 82226 | Ball, Derek | 7:20-cv-16525-MCR-HTC |
| 1073. | 263389 | Blackhorn, Patricia | 9:20-cv-03659-MCR-HTC |
| 1074. | 202429 | Chargualaf, Michael | 8:20-cv-44825-MCR-HTC |
| 1075. | 82864 | Coleman, Kelvin | 7:20-cv-17494-MCR-HTC |
| 1076. | 263491 | Cuff, Robert | 9:20-cv-03716-MCR-HTC |
| 1077. | 82865 | Dancy, Kelvin | 7:20-cv-17518-MCR-HTC |
| 1078. | 81912 | Encarnacion, Carlos | 7:20-cv-16758-MCR-HTC |
| 1079. | 83581 | Ferron, Tennyson | 7:20-cv-17108-MCR-HTC |
| 1080. | 81948 | Henry, Charles | 7:20-cv-16759-MCR-HTC |
| 1081. | 220271 | Howard, Amos | 8:20-cv-70209-MCR-HTC |
| 1082. | 83301 | Ireland, Reuben | 7:20-cv-18859-MCR-HTC |
| 1083. | 83355 | Kahler, Robert | 7:20-cv-18953-MCR-HTC |
| 1084. | 263335 | Mcphail, William | 9:20-cv-03348-MCR-HTC |
| 1085. | 220444 | Montalvo, Edgardo | 8:20-cv-69376-MCR-HTC |
| 1086. | 263475 | Necoechea, Stephen | 9:20-cv-03707-MCR-HTC |
| 1087. | 220295 | Pierre, Dierica | 8:20-cv-70256-MCR-HTC |
| 1088. | 182685 | Rodriguez, Henry | 8:20-cv-04818-MCR-HTC |
| 1089. | 351435 | Simpson, Kevin | 3:21-cv-01720-MCR-HTC |
| 1090. | 182751 | Smith, Matthew | 8:20-cv-04976-MCR-HTC |
| 1091. | 83747 | Streed, William | 7:20-cv-17603-MCR-HTC |
| 1092. | 202356 | Vandyke, Scott | 8:20-cv-44627-MCR-HTC |
| 1093. | 96478 | Garms, Douglas | 8:20-cv-09964-MCR-HTC |
| 1094. | 14175 | Newman, Shaun | 8:20-cv-09376-MCR-HTC |
| 1095. | 332763 | Argotti, Jose | 7:21-cv-52787-MCR-HTC |
| 1096. | 375765 | Blake, Robert | 3:22-cv-17940-MCR-HTC |
| 1097. | 334457 | Bodle, Kyle | 7:21-cv-54800-MCR-HTC |
| 1098. | 344310 | Burke, Christian | 7:21-cv-63279-MCR-HTC |
| 1099. | 405412 | Clark, Timothy | 3:23-cv-22180-MCR-HTC |
| 1100. | 366738 | Cole, Mathew | 3:22-cv-10341-MCR-HTC |
| 1101. | 405563 | Dawson, Ione | 3:23-cv-22424-MCR-HTC |
| 1102. | 384102 | Doyle, Daniel | 3:23-cv-03870-MCR-HTC |
| 1103. | 332755 | Dunkley, Olwane | 7:21-cv-52779-MCR-HTC |

| 1104. | 334204 | Gates, Jeremy | 7:21-cv-53186-MCR-HTC |
| 1105. | 334372 | Gipson, Kenny | 7:21-cv-53264-MCR-HTC |
| 1106. | 392945 | Glass, Joseph | 3:23-cv-13208-MCR-HTC |
| 1107. | 334407 | Harper, Kendall | 7:21-cv-54769-MCR-HTC |
| 1108. | 346256 | Madrid, Darrin | 7:21-cv-63376-MCR-HTC |
| 1109. | 405643 | Mickens, Dwight | 3:23-cv-22464-MCR-HTC |
| 1110. | 334186 | Moody, Michael | 7:21-cv-53169-MCR-HTC |
| 1111. | 341558 | Moore, Ricky | 7:21-cv-62927-MCR-HTC |
| 1112. | 405597 | Moya, Ignacio | 3:23-cv-22548-MCR-HTC |
| 1113. | 249385 | Odom, Kaylon | 8:20-cv-93775-MCR-HTC |
| 1114. | 346207 | Orr, Joseph | 7:21-cv-64654-MCR-HTC |
| 1115. | 423556 | Perez, Joseph | 9:23-cv-14915-MCR-HTC |
| 1116. | 366805 | Smith, Tommy | 3:22-cv-10262-MCR-HTC |
| 1117. | 406157 | Snyder, Joshua | 3:23-cv-22751-MCR-HTC |
| 1118. | 376391 | Snyder, Jourdan | 3:22-cv-10249-MCR-HTC |
| 1119. | 406158 | Stein, Seth | 3:23-cv-22748-MCR-HTC |
| 1120. | 332060 | Taylor, Robert | 7:21-cv-52705-MCR-HTC |
| 1121. | 406162 | Thomsen, Bryson | 3:23-cv-22760-MCR-HTC |
| 1122. | 336212 | Vaughn, Carmen | 7:21-cv-55829-MCR-HTC |
| 1123. | 383133 | Wynn, Jason | 3:23-cv-03798-MCR-HTC |
| 1124. | 252925 | Edwards, Donald | 8:20-cv-98229-MCR-HTC |
| 1125. | 16307 | Tullar, Shaun | 7:20-cv-49610-MCR-HTC |
| 1126. | 178257 | Bollinger, Herbert | 3:20-cv-03802-MCR-HTC |
| 1127. | 178798 | Johnston, Michael | 3:20-cv-04738-MCR-HTC |
| 1128. | 178867 | Lambkin, Christopher | 3:20-cv-05099-MCR-HTC |
| 1129. | 354582 | Ousley, Woodrow | 3:21-cv-03116-MCR-HTC |
| 1130. | 179214 | Reich, Allen | 3:20-cv-05298-MCR-HTC |
| 1131. | 398622 | Belcher, Cynthia | 3:23-cv-19319-MCR-HTC |
| 1132. | 407557 | Golden, Jason | 9:23-cv-00262-MCR-HTC |
| 1133. | 6659 | Cole, Zandra | 7:20-cv-44092-MCR-HTC |
| 1134. | 6744 | Dennis, Orrett | 7:20-cv-44290-MCR-HTC |
| 1135. | 96973 | Linn, Robert | 7:20-cv-67874-MCR-HTC |
| 1136. | 179933 | Thomas, Reginald | 7:20-cv-83504-MCR-HTC |
| 1137. | 302899 | Harrison, Steven | 7:21-cv-20795-MCR-HTC |
| 1138. | 429517 | Landis, Orson Emery | 9:23-cv-07139-MCR-HTC |
| 1139. | 293613 | Mokom Asanga, Valery | 7:21-cv-13040-MCR-HTC |
| 1140. | 29167 | Morelock, Lezthair | 7:20-cv-45193-MCR-HTC |
| 1141. | 243433 | Neiss, Todd | 8:20-cv-90588-MCR-HTC |
| 1142. | 77254 | Sowards, Zachary | 7:20-cv-71229-MCR-HTC |
| 1143. | 127976 | Clark, Cleophus | 8:20-cv-20257-MCR-HTC |
| 1144. | 354610 | Clark, Jason | 3:21-cv-03929-MCR-HTC |
| 1145. | 363566 | Edwards, Kerry | 3:22-cv-24199-MCR-HTC |
| 1146. | 175132 | Hastings, Caleb | 8:20-cv-19597-MCR-HTC |
| 1147. | 302631 | Loveland, James | 7:21-cv-21400-MCR-HTC |
| 1148. | 363651 | Poole, Joe | 3:22-cv-24337-MCR-HTC |
| 1149. | 302685 | Salas, Patrick | 7:21-cv-21454-MCR-HTC |

| 1150. | 210677 | Thomas, Charlie | 8:20-cv-60606-MCR-HTC |
|---|---|---|---|
| 1151. | 213291 | Thompson, James | 8:20-cv-60270-MCR-HTC |
| 1152. | 302723 | Zambrano, Waldemar | 7:21-cv-21491-MCR-HTC |
| 1153. | 16374 | Mcclure, Mark | 3:22-cv-06233-MCR-HTC |
| 1154. | 361110 | Perez, Jorge | 3:22-cv-05507-MCR-HTC |
| 1155. | 58991 | Bustos, Jose | 7:20-cv-13294-MCR-HTC |
| 1156. | 57481 | Cardoso, Craig | 7:20-cv-10809-MCR-HTC |
| 1157. | 208071 | Davis, Agnes | 8:20-cv-53582-MCR-HTC |
| 1158. | 177802 | Denman, Jeffrey | 7:20-cv-80725-MCR-HTC |
| 1159. | 59341 | Ferrer, Rayner | 7:20-cv-08591-MCR-HTC |
| 1160. | 47809 | Fischer, Alan | 7:20-cv-08195-MCR-HTC |
| 1161. | 266195 | Green, Randall | 9:20-cv-06795-MCR-HTC |
| 1162. | 58856 | Menendez, Sheralyn | 7:20-cv-11305-MCR-HTC |
| 1163. | 54736 | Reichard, Danny | 7:20-cv-07540-MCR-HTC |
| 1164. | 306787 | Richards, Juan | 7:21-cv-24019-MCR-HTC |
| 1165. | 53978 | Smith, Carey | 7:20-cv-05483-MCR-HTC |
| 1166. | 58837 | Wackenthaler, Eric | 7:20-cv-11250-MCR-HTC |
| 1167. | 55472 | Wolfe, John | 7:20-cv-06173-MCR-HTC |
| 1168. | 267381 | Abell, Clinton | 9:20-cv-06830-MCR-HTC |
| 1169. | 422486 | Addison, Antoine | 9:23-cv-14649-MCR-HTC |
| 1170. | 422503 | Albrethsen, Stephen | 9:23-cv-14750-MCR-HTC |
| 1171. | 422418 | Allen, James | 9:23-cv-16913-MCR-HTC |
| 1172. | 366263 | Alvarenga, Jose | 3:22-cv-21259-MCR-HTC |
| 1173. | 352837 | Alvarez, Tarheisha | 3:21-cv-02088-MCR-HTC |
| 1174. | 267384 | Anbiya, Abdul-Hakim | 9:20-cv-06840-MCR-HTC |
| 1175. | 267383 | Anbiya, Tracey | 9:20-cv-06837-MCR-HTC |
| 1176. | 374395 | Anderson, Marvin | 9:23-cv-09935-MCR-HTC |
| 1177. | 352833 | Anderson, Shawn | 3:21-cv-02090-MCR-HTC |
| 1178. | 181931 | Andrews, Carlos | 7:20-cv-44723-MCR-HTC |
| 1179. | 375012 | Arnold, Robert | 9:23-cv-10236-MCR-HTC |
| 1180. | 360958 | Azucenas, Joshua | 3:22-cv-05533-MCR-HTC |
| 1181. | 302958 | Bailey, Jeramie | 7:21-cv-19668-MCR-HTC |
| 1182. | 302970 | Barker, Kenneth | 7:21-cv-19680-MCR-HTC |
| 1183. | 365921 | Baugh, Wayne | 3:22-cv-21845-MCR-HTC |
| 1184. | 322098 | Baxter, Scott | 7:21-cv-42344-MCR-HTC |
| 1185. | 366245 | Beckman, Aaron | 3:22-cv-20110-MCR-HTC |
| 1186. | 422429 | Bell, Joshua | 9:23-cv-16971-MCR-HTC |
| 1187. | 365930 | Benitez Rivera, Tomas | 3:22-cv-21829-MCR-HTC |
| 1188. | 356157 | Benitez, Raenon | 3:22-cv-00778-MCR-HTC |
| 1189. | 169589 | Betz, Bobbie | 7:20-cv-94602-MCR-HTC |
| 1190. | 267388 | Blanton, Glen | 9:20-cv-06852-MCR-HTC |
| 1191. | 374430 | Bond, Alex | 9:23-cv-09955-MCR-HTC |
| 1192. | 374975 | Bostic, Cornelius | 9:23-cv-10219-MCR-HTC |
| 1193. | 365905 | Boswell, Zachary | 3:22-cv-21859-MCR-HTC |
| 1194. | 422421 | Bowers, Gary | 9:23-cv-16927-MCR-HTC |
| 1195. | 374357 | Brooks, Alfredo | 3:22-cv-22986-MCR-HTC |

| | | | |
|---|---|---|---|
| 1196. | 365356 | Brooks, Joseph | 3:22-cv-19549-MCR-HTC |
| 1197. | 360955 | Brown, Danyell | 3:22-cv-05530-MCR-HTC |
| 1198. | 349600 | Brown, Jason | 3:21-cv-01348-MCR-HTC |
| 1199. | 267393 | Brown, Tyrell | 9:20-cv-06869-MCR-HTC |
| 1200. | 334753 | Bryant, Aaron | 7:21-cv-55188-MCR-HTC |
| 1201. | 374181 | Bucio, Cesar | 9:23-cv-09851-MCR-HTC |
| 1202. | 360917 | Burgess, Amandalee | 3:22-cv-05457-MCR-HTC |
| 1203. | 267394 | Buta, Paul | 9:20-cv-06872-MCR-HTC |
| 1204. | 355142 | Butler, Jewel | 3:21-cv-03867-MCR-HTC |
| 1205. | 374175 | Byro, Samuel | 9:23-cv-09847-MCR-HTC |
| 1206. | 393645 | Caraway, James | 3:23-cv-14023-MCR-HTC |
| 1207. | 422456 | Carmack, Matthew | 9:23-cv-14474-MCR-HTC |
| 1208. | 325196 | Carmichael, David | 7:21-cv-44628-MCR-HTC |
| 1209. | 349586 | Case, John | 3:21-cv-01334-MCR-HTC |
| 1210. | 366242 | Casper, James M. | 3:22-cv-20952-MCR-HTC |
| 1211. | 302979 | Castelly, Alange | 7:21-cv-19689-MCR-HTC |
| 1212. | 302959 | Castillo, Johnny | 7:21-cv-19669-MCR-HTC |
| 1213. | 169587 | Charles, Mary | 7:20-cv-94600-MCR-HTC |
| 1214. | 352777 | Charles, Ricardo | 3:21-cv-02230-MCR-HTC |
| 1215. | 276759 | Chavez, Francisco | 9:20-cv-18044-MCR-HTC |
| 1216. | 383160 | Childress, Brian | 3:23-cv-01967-MCR-HTC |
| 1217. | 217619 | Chisim, Dewey | 8:20-cv-60748-MCR-HTC |
| 1218. | 334674 | Chism, Donald | 7:21-cv-54850-MCR-HTC |
| 1219. | 325325 | Clark, Dan | 7:21-cv-44757-MCR-HTC |
| 1220. | 375184 | Cloutier, Ronald | 3:22-cv-22698-MCR-HTC |
| 1221. | 325285 | Collins, Michael | 7:21-cv-44717-MCR-HTC |
| 1222. | 334814 | Cooper, Jason | 7:21-cv-55315-MCR-HTC |
| 1223. | 267404 | Corder, Terry | 3:23-cv-07813-MCR-HTC |
| 1224. | 366141 | Cox, Anthony | 3:22-cv-20382-MCR-HTC |
| 1225. | 374928 | Cox, William | 9:23-cv-10195-MCR-HTC |
| 1226. | 325298 | Criddle, Clinton | 7:21-cv-44730-MCR-HTC |
| 1227. | 374801 | Cuevas, Vincent | 9:23-cv-10150-MCR-HTC |
| 1228. | 383707 | Cunningham, Mitchell | 3:23-cv-03758-MCR-HTC |
| 1229. | 334769 | Cutler, Ryan | 7:21-cv-55221-MCR-HTC |
| 1230. | 374627 | Dang, Anhtuan | 3:22-cv-22716-MCR-HTC |
| 1231. | 322192 | Davis, Anthony | 7:21-cv-42438-MCR-HTC |
| 1232. | 422405 | Davis, Samantha | 7:23-cv-03516-MCR-HTC |
| 1233. | 267409 | Debose, Earnest | 9:20-cv-06920-MCR-HTC |
| 1234. | 422482 | Depari, Chris | 9:23-cv-14626-MCR-HTC |
| 1235. | 407308 | Devin, Kenneth | 7:23-cv-01918-MCR-HTC |
| 1236. | 422382 | Devin, Kevin | 7:23-cv-04024-MCR-HTC |
| 1237. | 422508 | Diaz, Oscar | 9:23-cv-14777-MCR-HTC |
| 1238. | 276715 | Dinis, Nicholas | 9:20-cv-18000-MCR-HTC |
| 1239. | 374237 | Dirmann, Kevin | 9:23-cv-09876-MCR-HTC |
| 1240. | 365306 | Dominguez, Ernest | 3:22-cv-19683-MCR-HTC |
| 1241. | 374352 | Dougan, Victor | 9:23-cv-09912-MCR-HTC |

| 1242. | 352786 | Dunphy, Bruce | 3:21-cv-02236-MCR-HTC |
|---|---|---|---|
| 1243. | 276705 | Eenigenburg, Mark | 9:20-cv-17990-MCR-HTC |
| 1244. | 197530 | Eldridge, David | 8:20-cv-40052-MCR-HTC |
| 1245. | 374272 | Eldridge, Forrest | 3:23-cv-07724-MCR-HTC |
| 1246. | 276719 | Engles, Jeffery | 9:20-cv-18004-MCR-HTC |
| 1247. | 374359 | Espinosa, Edna | 9:23-cv-09914-MCR-HTC |
| 1248. | 360930 | Farrell, Robert | 3:22-cv-05485-MCR-HTC |
| 1249. | 365993 | Federick, Michael | 3:22-cv-21386-MCR-HTC |
| 1250. | 422388 | Feraud, Joshua | 7:23-cv-04015-MCR-HTC |
| 1251. | 365327 | Fields, Zane | 3:22-cv-19548-MCR-HTC |
| 1252. | 422290 | Figueroa-Gonzalez, Anthony | 9:23-cv-16855-MCR-HTC |
| 1253. | 325240 | Fleming, Saul | 7:21-cv-44672-MCR-HTC |
| 1254. | 374499 | Flin, Stephanie | 3:23-cv-07989-MCR-HTC |
| 1255. | 378393 | Forsythe, Peter | 3:22-cv-24652-MCR-HTC |
| 1256. | 322020 | Fox, Jacob | 7:21-cv-42266-MCR-HTC |
| 1257. | 331531 | Frank, Todd | 7:21-cv-50479-MCR-HTC |
| 1258. | 383563 | Franklin, Derrick | 3:23-cv-04014-MCR-HTC |
| 1259. | 322147 | Franklin, Travis | 7:21-cv-42393-MCR-HTC |
| 1260. | 374299 | Gaunt, Ryan | 9:23-cv-09895-MCR-HTC |
| 1261. | 383621 | Gaylor, Ed Michael | 3:23-cv-04704-MCR-HTC |
| 1262. | 322247 | Geraghty, Anthony | 7:21-cv-38138-MCR-HTC |
| 1263. | 374158 | Gibbs, Jalen | 9:23-cv-09835-MCR-HTC |
| 1264. | 349574 | Gomez, Shawn | 3:21-cv-01270-MCR-HTC |
| 1265. | 386937 | Gonzales, Elizabeth | 3:23-cv-07545-MCR-HTC |
| 1266. | 365373 | Gower, Vicki | 3:22-cv-19966-MCR-HTC |
| 1267. | 325334 | Graham, Christopher | 7:21-cv-44766-MCR-HTC |
| 1268. | 321948 | Graves, Tristan | 7:21-cv-42194-MCR-HTC |
| 1269. | 289237 | Green, Clement | 7:21-cv-10209-MCR-HTC |
| 1270. | 325210 | Green, James | 7:21-cv-44642-MCR-HTC |
| 1271. | 366062 | Gruner, Kurt | 3:22-cv-21489-MCR-HTC |
| 1272. | 217631 | Hall, Joseph | 8:20-cv-60786-MCR-HTC |
| 1273. | 366191 | Hannah, Earnest | 3:22-cv-21074-MCR-HTC |
| 1274. | 366201 | Happel, Evan | 3:22-cv-20807-MCR-HTC |
| 1275. | 393679 | Hardesty, Andrew | 3:23-cv-13295-MCR-HTC |
| 1276. | 239768 | Hardy, Charles | 8:20-cv-76061-MCR-HTC |
| 1277. | 383407 | Harley, D'Angelo | 3:23-cv-03512-MCR-HTC |
| 1278. | 355203 | Harris, Quentin | 3:21-cv-04118-MCR-HTC |
| 1279. | 407393 | Hart, Dalton | 7:23-cv-01402-MCR-HTC |
| 1280. | 321927 | Hart, David | 7:21-cv-42173-MCR-HTC |
| 1281. | 355149 | Harvey, Matthew | 3:21-cv-04125-MCR-HTC |
| 1282. | 217633 | Haskell, Edward | 8:20-cv-60792-MCR-HTC |
| 1283. | 14926 | Hawkins, Leon | 7:20-cv-94383-MCR-HTC |
| 1284. | 422488 | Henderson, Mark | 9:23-cv-14660-MCR-HTC |
| 1285. | 422437 | Hendricks Ii, Charles | 9:23-cv-17021-MCR-HTC |
| 1286. | 374978 | Higgins, Tyrome | 3:22-cv-23241-MCR-HTC |
| 1287. | 302949 | Hill, Bryant | 7:21-cv-19659-MCR-HTC |

| 1288. | 355187 | Hill, Dargan | 3:21-cv-04133-MCR-HTC |
|---|---|---|---|
| 1289. | 374727 | Hill, Harold | 9:23-cv-10104-MCR-HTC |
| 1290. | 322074 | Hinesley, Steven | 7:21-cv-42320-MCR-HTC |
| 1291. | 374692 | Hodges, Jason | 9:23-cv-10074-MCR-HTC |
| 1292. | 407144 | Hodges, William | 7:23-cv-02057-MCR-HTC |
| 1293. | 217608 | Hofelich, Justin | 8:20-cv-60713-MCR-HTC |
| 1294. | 375159 | Holston, Jeanette | 3:22-cv-23254-MCR-HTC |
| 1295. | 334815 | Horton, Alton | 7:21-cv-55317-MCR-HTC |
| 1296. | 355124 | Howard, Brittney | 3:21-cv-04140-MCR-HTC |
| 1297. | 325277 | Howarth, James | 7:21-cv-44709-MCR-HTC |
| 1298. | 334718 | Hudson, Shawn | 7:21-cv-55143-MCR-HTC |
| 1299. | 374626 | Humphrey, Christopher | 9:23-cv-10037-MCR-HTC |
| 1300. | 322025 | Hunter, Frederick | 7:21-cv-42271-MCR-HTC |
| 1301. | 427678 | Hutchison, Christy | 9:23-cv-15277-MCR-HTC |
| 1302. | 325227 | Hyland, Charles | 7:21-cv-44659-MCR-HTC |
| 1303. | 322129 | Ittu, Dison | 7:21-cv-42375-MCR-HTC |
| 1304. | 356123 | Jack, Thomas | 3:22-cv-00609-MCR-HTC |
| 1305. | 217609 | Jackson, Kareem | 8:20-cv-60716-MCR-HTC |
| 1306. | 365893 | Jackson, Michael | 3:22-cv-21383-MCR-HTC |
| 1307. | 374228 | Jackson, Vandes | 9:23-cv-09870-MCR-HTC |
| 1308. | 302971 | Jenkel, Beatriz | 7:21-cv-19681-MCR-HTC |
| 1309. | 374955 | Jenkins, David | 3:22-cv-23318-MCR-HTC |
| 1310. | 374973 | Jenkins, Kenneth | 9:23-cv-10217-MCR-HTC |
| 1311. | 331673 | Jivers, Harry | 7:21-cv-50666-MCR-HTC |
| 1312. | 267438 | Johnson, Benjamin | 9:20-cv-06984-MCR-HTC |
| 1313. | 377613 | Johnson, Devin | 3:22-cv-23327-MCR-HTC |
| 1314. | 267441 | Kaminske, Daniel | 9:20-cv-06991-MCR-HTC |
| 1315. | 406939 | Keller, Ryan | 7:23-cv-02026-MCR-HTC |
| 1316. | 360969 | Kelley, Patrick | 3:22-cv-05606-MCR-HTC |
| 1317. | 386942 | Kelley, Steven | 3:23-cv-07497-MCR-HTC |
| 1318. | 303017 | Kelly, Curtis | 7:21-cv-19727-MCR-HTC |
| 1319. | 375043 | Kern, David | 9:23-cv-10251-MCR-HTC |
| 1320. | 366105 | Keys, Allen | 3:22-cv-20198-MCR-HTC |
| 1321. | 374248 | Kimani, Mary | 9:23-cv-09882-MCR-HTC |
| 1322. | 383253 | Kimpell, Christopher | 3:23-cv-02732-MCR-HTC |
| 1323. | 349597 | Klenofsky, Alex | 3:21-cv-01345-MCR-HTC |
| 1324. | 374318 | Knight, Nicholas | 9:23-cv-09898-MCR-HTC |
| 1325. | 349626 | Knighton, Eric | 3:23-cv-07503-MCR-HTC |
| 1326. | 374394 | Krasinski, Joseph | 9:23-cv-09933-MCR-HTC |
| 1327. | 14934 | Krei, Robert | 7:20-cv-94398-MCR-HTC |
| 1328. | 374909 | Lang, Robert | 9:23-cv-10190-MCR-HTC |
| 1329. | 374486 | Larsen, John | 9:23-cv-09977-MCR-HTC |
| 1330. | 169569 | Lathrom, Aaron | 7:20-cv-94549-MCR-HTC |
| 1331. | 325234 | Leal, Andres | 7:21-cv-44666-MCR-HTC |
| 1332. | 366252 | Leeds, Zachary | 3:22-cv-21868-MCR-HTC |
| 1333. | 217611 | Lewis, James | 8:20-cv-60722-MCR-HTC |

| 1334. | 267448 | Litland, Kenneth | 9:20-cv-10706-MCR-HTC |
|---|---|---|---|
| 1335. | 267452 | Lopez, David | 9:20-cv-07012-MCR-HTC |
| 1336. | 422521 | Lopez, Manuel | 9:23-cv-14849-MCR-HTC |
| 1337. | 366270 | Lorenz Townsend, Katherine | 3:22-cv-21370-MCR-HTC |
| 1338. | 365333 | Lucas, Ainsley | 3:22-cv-19611-MCR-HTC |
| 1339. | 396545 | Lundgren, Jeremy | 3:23-cv-16433-MCR-HTC |
| 1340. | 49556 | Ly, Cong | 7:20-cv-94712-MCR-HTC |
| 1341. | 422400 | Maloney, Marisa | 7:23-cv-03418-MCR-HTC |
| 1342. | 325323 | Marino, John | 7:21-cv-44755-MCR-HTC |
| 1343. | 356081 | Martin, Matthew | 3:22-cv-00284-MCR-HTC |
| 1344. | 422262 | Matos Santiago, Omar | 9:23-cv-16760-MCR-HTC |
| 1345. | 365305 | Maxwell, Brandon | 3:22-cv-19675-MCR-HTC |
| 1346. | 374380 | Mccarthy, Jeffrey | 9:23-cv-09925-MCR-HTC |
| 1347. | 267458 | Mcclung, Patrick | 9:20-cv-07025-MCR-HTC |
| 1348. | 267459 | Mcglothen, Tatiana | 9:20-cv-07027-MCR-HTC |
| 1349. | 374718 | Mcgowan, Melissa | 3:22-cv-22953-MCR-HTC |
| 1350. | 383102 | Mcknight, Edward | 3:23-cv-01924-MCR-HTC |
| 1351. | 276699 | Mcmillon, Martina | 9:20-cv-17984-MCR-HTC |
| 1352. | 375107 | Mcnicholas, Thomas | 9:23-cv-10289-MCR-HTC |
| 1353. | 375064 | Mcvey, Johnathan | 9:23-cv-10752-MCR-HTC |
| 1354. | 14945 | Medlock, Jason | 7:20-cv-94422-MCR-HTC |
| 1355. | 325356 | Mejia, Rudy | 7:21-cv-44788-MCR-HTC |
| 1356. | 14947 | Miller, Maximillian | 7:20-cv-94428-MCR-HTC |
| 1357. | 374711 | Milsap, Santonya | 9:23-cv-10089-MCR-HTC |
| 1358. | 393695 | Miranda, Oscar | 3:23-cv-13900-MCR-HTC |
| 1359. | 355136 | Moats, David | 3:21-cv-04374-MCR-HTC |
| 1360. | 360928 | Molina, Richard | 3:22-cv-05483-MCR-HTC |
| 1361. | 14949 | Moore, George | 7:20-cv-94436-MCR-HTC |
| 1362. | 386939 | Moreno Diaz, Junior | 3:23-cv-07592-MCR-HTC |
| 1363. | 356119 | Moreno, Jose | 3:22-cv-00593-MCR-HTC |
| 1364. | 422526 | Moseman, Michael | 9:23-cv-14877-MCR-HTC |
| 1365. | 374203 | Murphy, Roshunda | 9:23-cv-09863-MCR-HTC |
| 1366. | 422438 | Needham, Kevin | 9:23-cv-17028-MCR-HTC |
| 1367. | 197501 | Neely, Sheldon | 8:20-cv-39990-MCR-HTC |
| 1368. | 374204 | Newland, Matthew | 9:23-cv-09865-MCR-HTC |
| 1369. | 302981 | Ngoufan, Thierry | 7:21-cv-19691-MCR-HTC |
| 1370. | 375182 | Nichols, Jason | 9:23-cv-10319-MCR-HTC |
| 1371. | 374214 | Nolting, Jasen | 3:22-cv-23079-MCR-HTC |
| 1372. | 422493 | Nunez, Josue | 9:23-cv-14697-MCR-HTC |
| 1373. | 325223 | Offutt, Joshua | 7:21-cv-44655-MCR-HTC |
| 1374. | 375032 | Oliver, Derrell | 9:23-cv-10244-MCR-HTC |
| 1375. | 374543 | Oliver, Jared | 9:23-cv-09999-MCR-HTC |
| 1376. | 321915 | Orth, Jason | 7:21-cv-42150-MCR-HTC |
| 1377. | 325252 | Ortiz, Carlos | 7:21-cv-44684-MCR-HTC |
| 1378. | 374724 | Owens, Ronnie | 9:23-cv-10100-MCR-HTC |
| 1379. | 239761 | Patounas, Anthony | 8:20-cv-68496-MCR-HTC |

| | | | |
|---|---|---|---|
| 1380. | 422295 | Patterson, Omar | 9:23-cv-16876-MCR-HTC |
| 1381. | 325169 | Paunescu, Caesar | 7:21-cv-44601-MCR-HTC |
| 1382. | 427679 | Pearce, Matthew | 9:23-cv-15284-MCR-HTC |
| 1383. | 383396 | Pendland, Nathan | 3:23-cv-03446-MCR-HTC |
| 1384. | 378369 | Perry, James | 3:22-cv-24187-MCR-HTC |
| 1385. | 322107 | Petitpointe, Christine | 7:21-cv-42353-MCR-HTC |
| 1386. | 93523 | Phillips, Steven | 7:20-cv-94758-MCR-HTC |
| 1387. | 366012 | Phu, Duy | 3:22-cv-21071-MCR-HTC |
| 1388. | 349646 | Pierce, Robert | 3:21-cv-01421-MCR-HTC |
| 1389. | 321935 | Pore, Robert | 7:21-cv-42181-MCR-HTC |
| 1390. | 217584 | Portis, Leslie | 8:20-cv-60616-MCR-HTC |
| 1391. | 422494 | Powell, Joseph | 9:23-cv-14703-MCR-HTC |
| 1392. | 422322 | Prescott, Spencer | 7:23-cv-03772-MCR-HTC |
| 1393. | 374595 | Pringle, Sharla | 9:23-cv-10018-MCR-HTC |
| 1394. | 356133 | Ramirez, Noel | 3:22-cv-00652-MCR-HTC |
| 1395. | 422459 | Reed, Christopher | 9:23-cv-14488-MCR-HTC |
| 1396. | 374886 | Reffert, Jeffrey | 9:23-cv-10180-MCR-HTC |
| 1397. | 217602 | Rennison, Jeffery | 8:20-cv-60693-MCR-HTC |
| 1398. | 14960 | Rhodes, Dustin | 7:20-cv-94471-MCR-HTC |
| 1399. | 396544 | Rickey, Darold | 3:23-cv-16436-MCR-HTC |
| 1400. | 217617 | Ridenour, Christopher | 8:20-cv-60741-MCR-HTC |
| 1401. | 14961 | Rider, Jake | 7:20-cv-94473-MCR-HTC |
| 1402. | 365338 | Rivera, Richard | 3:22-cv-19623-MCR-HTC |
| 1403. | 365804 | Roberts, Larry | 3:22-cv-21499-MCR-HTC |
| 1404. | 276725 | Robinson, Bradley | 9:20-cv-18010-MCR-HTC |
| 1405. | 325235 | Rodriguez, Angel | 7:21-cv-44667-MCR-HTC |
| 1406. | 276732 | Rodriguez-Lozano, Anthony | 9:20-cv-18017-MCR-HTC |
| 1407. | 322139 | Rohrer, Jeanette | 7:21-cv-42385-MCR-HTC |
| 1408. | 217636 | Rowland, Jeremy | 8:20-cv-60801-MCR-HTC |
| 1409. | 276708 | Saucier, Christopher | 9:20-cv-17993-MCR-HTC |
| 1410. | 422465 | Schroeder, Michael | 9:23-cv-14550-MCR-HTC |
| 1411. | 352784 | Scruggs, Bradley | 3:21-cv-02639-MCR-HTC |
| 1412. | 217621 | Shattuck, Sam | 8:20-cv-60754-MCR-HTC |
| 1413. | 422512 | Shaw, Jr, Herman | 9:23-cv-14800-MCR-HTC |
| 1414. | 366206 | Shepard, Matthew | 3:22-cv-21613-MCR-HTC |
| 1415. | 374587 | Sherbanenko, Michael | 3:22-cv-22975-MCR-HTC |
| 1416. | 374159 | Silliman, Heath | 9:23-cv-09837-MCR-HTC |
| 1417. | 374744 | Sloan, Dustin | 9:23-cv-10113-MCR-HTC |
| 1418. | 374901 | Smart, Edward | 3:23-cv-07703-MCR-HTC |
| 1419. | 267486 | Smith, Bryan | 9:20-cv-07269-MCR-HTC |
| 1420. | 352814 | Smith, Joshua | 3:21-cv-02651-MCR-HTC |
| 1421. | 422452 | Spencer, Teresa | 9:23-cv-14459-MCR-HTC |
| 1422. | 356159 | Stith, Andrew | 3:22-cv-00781-MCR-HTC |
| 1423. | 366159 | Stokes, John | 3:22-cv-21215-MCR-HTC |
| 1424. | 356104 | Stone, James | 3:22-cv-00395-MCR-HTC |
| 1425. | 352862 | Stuart, Everett | 3:21-cv-02656-MCR-HTC |

| 1426. | 197503 | Tates, Terrance | 8:20-cv-39995-MCR-HTC |
|-------|--------|-----------------|------------------------|
| 1427. | 375101 | Tavarez, Hamlet | 9:23-cv-10283-MCR-HTC |
| 1428. | 267490 | Thelander, Branden | 9:20-cv-07277-MCR-HTC |
| 1429. | 331666 | Theodore, Fisher | 7:21-cv-50659-MCR-HTC |
| 1430. | 383164 | Thomas, Darryle | 3:23-cv-01996-MCR-HTC |
| 1431. | 374971 | Thomas, Joshua | 9:23-cv-10214-MCR-HTC |
| 1432. | 422408 | Thomas, Robert | 7:23-cv-03550-MCR-HTC |
| 1433. | 383423 | Thompson, Alanna | 3:23-cv-03608-MCR-HTC |
| 1434. | 14972 | Thompson, Christopher | 7:20-cv-94503-MCR-HTC |
| 1435. | 267492 | Thompson, Keddrick | 9:20-cv-07281-MCR-HTC |
| 1436. | 396535 | Thompson, Matthew | 3:23-cv-16473-MCR-HTC |
| 1437. | 360982 | Tidwell, Gregory | 3:22-cv-05669-MCR-HTC |
| 1438. | 322245 | Tindle, Vance | 7:21-cv-38132-MCR-HTC |
| 1439. | 422525 | Toney, Herbert | 9:23-cv-14871-MCR-HTC |
| 1440. | 383655 | Traslavina, Jose | 3:23-cv-03436-MCR-HTC |
| 1441. | 349621 | Tuareg, Hasan | 3:23-cv-16475-MCR-HTC |
| 1442. | 49564 | Twining, Warren | 7:20-cv-94716-MCR-HTC |
| 1443. | 383185 | Uhlig, Bret | 3:23-cv-02289-MCR-HTC |
| 1444. | 374984 | Vahle, Michael | 9:23-cv-10227-MCR-HTC |
| 1445. | 422276 | Velez Alvarez, Wilfredo | 9:23-cv-16799-MCR-HTC |
| 1446. | 356188 | Velez, Angela | 3:22-cv-00954-MCR-HTC |
| 1447. | 217618 | Vor, Michael | 8:20-cv-60744-MCR-HTC |
| 1448. | 197502 | Walker, Brian | 8:20-cv-39992-MCR-HTC |
| 1449. | 356097 | Ward, Delmar | 3:22-cv-00350-MCR-HTC |
| 1450. | 374789 | Wardle, Joelenne | 9:23-cv-10135-MCR-HTC |
| 1451. | 322035 | Webb, Anna | 7:21-cv-42281-MCR-HTC |
| 1452. | 375185 | Webbert, Margaret | 3:23-cv-00417-MCR-HTC |
| 1453. | 356214 | White, Bennie | 3:22-cv-01020-MCR-HTC |
| 1454. | 374856 | White, Jason | 9:23-cv-10173-MCR-HTC |
| 1455. | 374496 | Williams, Adrian | 9:23-cv-09981-MCR-HTC |
| 1456. | 422291 | Williams, Brandon | 9:23-cv-16859-MCR-HTC |
| 1457. | 374221 | Wilson, Daunte | 3:22-cv-23095-MCR-HTC |
| 1458. | 374779 | Wilson, Michael | 9:23-cv-10128-MCR-HTC |
| 1459. | 374374 | Wolfe, Donald | 9:23-cv-09921-MCR-HTC |
| 1460. | 325295 | Wynder, Rhonda | 7:21-cv-44727-MCR-HTC |
| 1461. | 375029 | Yates, Richard | 3:22-cv-22855-MCR-HTC |
| 1462. | 374602 | Yeiter, David | 3:23-cv-00367-MCR-HTC |
| 1463. | 355172 | Younes, Christy | 3:21-cv-04768-MCR-HTC |
| 1464. | 374378 | Younker, Danielle | 9:23-cv-09923-MCR-HTC |
| 1465. | 96689 | Hardin, Clay | 8:20-cv-36043-MCR-HTC |
| 1466. | 348503 | Dowling, Kenny | 7:21-cv-66591-MCR-HTC |
| 1467. | 348337 | Ferreras, Frandys | 7:21-cv-66390-MCR-HTC |
| 1468. | 348210 | Mcclendon, Dexter | 7:21-cv-66049-MCR-HTC |
| 1469. | 348757 | Nash, Robert | 7:21-cv-67014-MCR-HTC |
| 1470. | 347859 | Pfister, Geoffrey | 7:21-cv-67857-MCR-HTC |
| 1471. | 348834 | Rogers, Samuel | 7:21-cv-67139-MCR-HTC |

| 1472. | 347631 | Switzer, David | 7:21-cv-67629-MCR-HTC |
|---|---|---|---|
| 1473. | 14514 | Jackson, Daniel | 8:20-cv-19149-MCR-HTC |
| 1474. | 410766 | Dupree, Karl | 9:23-cv-01096-MCR-HTC |
| 1475. | 136135 | Baez, Hector | 3:19-cv-03209-MCR-HTC |
| 1476. | 192176 | Barsenas, Jerry | 8:20-cv-27118-MCR-HTC |
| 1477. | 192194 | Bonney, Veronica | 8:20-cv-27198-MCR-HTC |
| 1478. | 161905 | Brooks, Jason | 7:20-cv-36114-MCR-HTC |
| 1479. | 149455 | Brown, Jordan | 7:20-cv-31636-MCR-HTC |
| 1480. | 149522 | Byrd, Nickolas | 7:20-cv-32140-MCR-HTC |
| 1481. | 208423 | Casparro, Nicholas | 8:20-cv-67431-MCR-HTC |
| 1482. | 211803 | Chaffin, Tammy | 8:20-cv-58742-MCR-HTC |
| 1483. | 192268 | Dean, Brandon | 8:20-cv-27481-MCR-HTC |
| 1484. | 221408 | Gilmore, Randall | 8:20-cv-77112-MCR-HTC |
| 1485. | 221427 | Guerrero, Leonsio | 8:20-cv-77148-MCR-HTC |
| 1486. | 136286 | Hood, James | 3:19-cv-02986-MCR-HTC |
| 1487. | 185562 | Jackson, Lewis | 8:20-cv-09386-MCR-HTC |
| 1488. | 150623 | James, Seth | 7:20-cv-32400-MCR-HTC |
| 1489. | 185574 | Kendel, Paul | 8:20-cv-09414-MCR-HTC |
| 1490. | 221507 | Klein, Keith | 8:20-cv-77509-MCR-HTC |
| 1491. | 150843 | Leija, Dario | 7:20-cv-32601-MCR-HTC |
| 1492. | 173090 | Liberty, Brandon | 7:20-cv-39672-MCR-HTC |
| 1493. | 204842 | Lopez, Andres | 8:20-cv-45448-MCR-HTC |
| 1494. | 163818 | Mank, Justin | 7:20-cv-37095-MCR-HTC |
| 1495. | 212046 | Nelson, Daniel | 8:20-cv-58513-MCR-HTC |
| 1496. | 209103 | Nestor, Russell | 8:20-cv-53940-MCR-HTC |
| 1497. | 189090 | Newport, Nathan | 8:20-cv-16492-MCR-HTC |
| 1498. | 163601 | Perez, Daniel | 7:20-cv-37145-MCR-HTC |
| 1499. | 175576 | Pope, Russell | 7:20-cv-40277-MCR-HTC |
| 1500. | 151588 | Rimmele, Bernard | 7:20-cv-34496-MCR-HTC |
| 1501. | 357868 | Robinson, Amanda | 3:22-cv-04957-MCR-HTC |
| 1502. | 185727 | Shay, Steven | 8:20-cv-10019-MCR-HTC |
| 1503. | 192600 | Smart, Donald | 8:20-cv-27648-MCR-HTC |
| 1504. | 204603 | Thomas, Billie | 8:20-cv-45566-MCR-HTC |
| 1505. | 209594 | Torres, Rosalinda | 8:20-cv-54741-MCR-HTC |
| 1506. | 152386 | Wilson, Gordon | 7:20-cv-34274-MCR-HTC |
| 1507. | 96356 | Oh, Min | 7:20-cv-36408-MCR-HTC |
| 1508. | 253114 | Russell Jr, Lou | 8:20-cv-96763-MCR-HTC |
| 1509. | 8384 | Elia, Sam | 8:20-cv-16999-MCR-HTC |
| 1510. | 442045 | Ayala Zuniga, Mario | 9:23-cv-25449-MCR-HTC |
| 1511. | 69682 | Ballinger, Joshua | 8:20-cv-22270-MCR-HTC |
| 1512. | 451595 | Bates, Andrew | 9:23-cv-33852-MCR-HTC |
| 1513. | 452950 | Berkbuegler, Nicholas | 9:23-cv-33035-MCR-HTC |
| 1514. | 69879 | Bickham, Brian | 8:20-cv-22826-MCR-HTC |
| 1515. | 69952 | Bolton, Joseph | 8:20-cv-20757-MCR-HTC |
| 1516. | 141567 | Boudin, Kameron | 3:19-cv-04237-MCR-HTC |
| 1517. | 446850 | Bragg, Robert | 9:23-cv-16075-MCR-HTC |

| 1518. | 140558 | Brown, Brendan | 9:23-cv-15768-MCR-HTC |
| 1519. | 435275 | Capps, Robert | 9:23-cv-15479-MCR-HTC |
| 1520. | 143276 | Clardy, Christina | 3:20-cv-01231-MCR-HTC |
| 1521. | 448203 | Comas, Charles | 9:23-cv-33671-MCR-HTC |
| 1522. | 70607 | Cornish, Matthew | 8:20-cv-23046-MCR-HTC |
| 1523. | 435148 | Dejong, Walter | 9:23-cv-15232-MCR-HTC |
| 1524. | 439701 | Devett, Joseph | 9:23-cv-32874-MCR-HTC |
| 1525. | 453365 | Dibbern, Derek | 9:23-cv-25497-MCR-HTC |
| 1526. | 443622 | Fults, Troy | 9:23-cv-29748-MCR-HTC |
| 1527. | 451836 | Genow, Randall | 9:23-cv-23983-MCR-HTC |
| 1528. | 441905 | Helgeson, Christopher | 9:23-cv-29895-MCR-HTC |
| 1529. | 142315 | Horton, Vincent | 9:23-cv-20157-MCR-HTC |
| 1530. | 72290 | James, Billy | 8:20-cv-22630-MCR-HTC |
| 1531. | 441674 | Johnson, Corey | 9:23-cv-29319-MCR-HTC |
| 1532. | 140413 | Jones, Michael | 3:20-cv-02859-MCR-HTC |
| 1533. | 439247 | Kahalewai-Campbell, Natano | 9:23-cv-31946-MCR-HTC |
| 1534. | 142051 | Kiser, John | 3:20-cv-01565-MCR-HTC |
| 1535. | 202535 | Kitzmann, Jake | 9:23-cv-22817-MCR-HTC |
| 1536. | 447113 | Kleveta, Kenneth | 9:23-cv-31298-MCR-HTC |
| 1537. | 202579 | Kline, Marc | 3:20-cv-02668-MCR-HTC |
| 1538. | 453192 | Kruse, Adam | 9:23-cv-33701-MCR-HTC |
| 1539. | 441452 | Liechty, Roy | 9:23-cv-25111-MCR-HTC |
| 1540. | 73023 | Lusignan, Joshua | 8:20-cv-24151-MCR-HTC |
| 1541. | 434761 | Maddox, Brian | 9:23-cv-17330-MCR-HTC |
| 1542. | 195744 | Mansbarger, Charles | 8:20-cv-40707-MCR-HTC |
| 1543. | 442256 | Mclean, Garry | 9:23-cv-24967-MCR-HTC |
| 1544. | 437621 | Mcnair, James | 9:23-cv-28104-MCR-HTC |
| 1545. | 436252 | Mincy, Fredonna | 9:23-cv-16816-MCR-HTC |
| 1546. | 143817 | Morris, Brad | 3:20-cv-01307-MCR-HTC |
| 1547. | 142214 | Mulliner, Michael | 9:23-cv-15198-MCR-HTC |
| 1548. | 435885 | Nutt, Tyler | 9:23-cv-29143-MCR-HTC |
| 1549. | 73834 | Oldendick, Scott | 8:20-cv-25480-MCR-HTC |
| 1550. | 438955 | Pittman, Robert | 9:23-cv-31197-MCR-HTC |
| 1551. | 453489 | Polanco, Louis | 9:23-cv-25687-MCR-HTC |
| 1552. | 435590 | Powyszynski, Vance | 9:23-cv-28339-MCR-HTC |
| 1553. | 434595 | Quaife, Scott | 9:23-cv-14512-MCR-HTC |
| 1554. | 74245 | Quinton, John | 8:20-cv-25570-MCR-HTC |
| 1555. | 140969 | Ramirez, Fabian | 3:20-cv-01461-MCR-HTC |
| 1556. | 187978 | Rasmussen, James | 9:23-cv-27359-MCR-HTC |
| 1557. | 437800 | Rewis, Timothy | 9:23-cv-28459-MCR-HTC |
| 1558. | 74475 | Robinson, Nathan | 9:23-cv-20835-MCR-HTC |
| 1559. | 453856 | Roman, Andrew | 9:23-cv-26198-MCR-HTC |
| 1560. | 94189 | Rutheford, Zachary | 7:20-cv-75559-MCR-HTC |
| 1561. | 142325 | Santos, Carlos | 9:23-cv-20159-MCR-HTC |
| 1562. | 74868 | Shook, Timothy | 8:20-cv-26101-MCR-HTC |
| 1563. | 452282 | Smith, Eric | 9:23-cv-22522-MCR-HTC |

| | | | |
|---|---|---|---|
| 1564. | 451703 | Smith, Michael | 9:23-cv-17710-MCR-HTC |
| 1565. | 447637 | Supino, Adam | 9:23-cv-17601-MCR-HTC |
| 1566. | 448663 | Surozenski, Thomas | 9:23-cv-34545-MCR-HTC |
| 1567. | 441124 | Sutton, Sharrod | 9:23-cv-27802-MCR-HTC |
| 1568. | 144146 | Trujillo, Kyle | 9:23-cv-26476-MCR-HTC |
| 1569. | 436827 | Tydir, Peter | 9:23-cv-23950-MCR-HTC |
| 1570. | 452841 | Vernon, Bethany | 9:23-cv-32912-MCR-HTC |
| 1571. | 79070 | Wallace, Jerry | 8:20-cv-16258-MCR-HTC |
| 1572. | 439633 | Works, Jeffery | 9:23-cv-23542-MCR-HTC |
| 1573. | 453910 | Yeverino, Andrew | 9:23-cv-26218-MCR-HTC |
| 1574. | 447620 | Young, Thomas | 9:23-cv-18803-MCR-HTC |
| 1575. | 124053 | Arnold, Jeffrey | 7:20-cv-30286-MCR-HTC |
| 1576. | 123262 | Banks, Louis | 7:20-cv-31546-MCR-HTC |
| 1577. | 123254 | Benally, Donovan | 7:20-cv-31518-MCR-HTC |
| 1578. | 158145 | Bordwine, Brandon | 7:20-cv-35644-MCR-HTC |
| 1579. | 379654 | Bowlby, Jason | 3:23-cv-00179-MCR-HTC |
| 1580. | 121630 | Brown, Jack | 7:20-cv-28858-MCR-HTC |
| 1581. | 120832 | Cantrell, Craig | 7:20-cv-27831-MCR-HTC |
| 1582. | 123064 | Davila Malave, Felix | 7:21-cv-43594-MCR-HTC |
| 1583. | 120425 | Dunn, Scott | 7:20-cv-27406-MCR-HTC |
| 1584. | 198847 | Firmani, James | 8:20-cv-63032-MCR-HTC |
| 1585. | 123770 | Frazier, Keith | 7:20-cv-30385-MCR-HTC |
| 1586. | 123608 | Girard, Michael | 7:20-cv-29546-MCR-HTC |
| 1587. | 119558 | Hall, Tyson | 7:21-cv-43491-MCR-HTC |
| 1588. | 119975 | Hemeleski, Michael | 7:20-cv-24398-MCR-HTC |
| 1589. | 124011 | Hunt, Evan | 7:20-cv-30067-MCR-HTC |
| 1590. | 198567 | Jenkins, Michael | 8:20-cv-64212-MCR-HTC |
| 1591. | 119042 | Kearschner, Billy | 7:20-cv-26420-MCR-HTC |
| 1592. | 217969 | Lachance, Joelene | 8:20-cv-70599-MCR-HTC |
| 1593. | 121417 | Ledford, James | 7:20-cv-28414-MCR-HTC |
| 1594. | 169281 | Mccormick, Mylee | 7:20-cv-38937-MCR-HTC |
| 1595. | 182176 | Mccurdy, Carnell | 7:20-cv-86075-MCR-HTC |
| 1596. | 123679 | Randleman, Jean-Paul | 7:20-cv-29885-MCR-HTC |
| 1597. | 123453 | Ripka, Lee | 7:20-cv-29623-MCR-HTC |
| 1598. | 121376 | Shankle, Tim | 7:20-cv-28364-MCR-HTC |
| 1599. | 217934 | Swain, Leon | 8:20-cv-70564-MCR-HTC |
| 1600. | 121181 | Taldon, Jeffery | 7:20-cv-28180-MCR-HTC |
| 1601. | 198167 | Thomas, Charles | 8:20-cv-62989-MCR-HTC |
| 1602. | 88381 | Torres, Saul | 7:20-cv-20355-MCR-HTC |
| 1603. | 122697 | Turenne, Scott | 7:20-cv-34319-MCR-HTC |
| 1604. | 122682 | Vigil, Michael | 7:20-cv-34193-MCR-HTC |
| 1605. | 182098 | Villars, Richard | 7:20-cv-85931-MCR-HTC |
| 1606. | 122627 | Waiwaiole, Justin | 7:20-cv-34200-MCR-HTC |
| 1607. | 121322 | Weirather, Philip | 7:20-cv-28336-MCR-HTC |
| 1608. | 218052 | Whatley, Jarvis | 8:20-cv-70682-MCR-HTC |
| 1609. | 276769 | Aldana, Joshua | 3:22-cv-23764-MCR-HTC |

# EXHIBIT C

| | Claimant ID | Claimant Name | MDL Case Number |
|---|---|---|---|
| 1. | 283516 | Brown, Asa | 7:21-cv-06187-MCR-HTC |
| 2. | 340861 | Brown, Demond | 7:21-cv-60628-MCR-HTC |
| 3. | 338376 | Chancellor, Glen | 7:21-cv-58396-MCR-HTC |
| 4. | 337076 | Compton, Ronald | 7:21-cv-56388-MCR-HTC |
| 5. | 285390 | Glover, Ernest | 7:21-cv-07773-MCR-HTC |
| 6. | 293996 | Golus, Nathaniel | 3:23-cv-10152-MCR-HTC |
| 7. | 415146 | Hannevold, Curtis | 9:23-cv-02467-MCR-HTC |
| 8. | 328281 | Hill, Robert | 7:21-cv-46169-MCR-HTC |
| 9. | 285044 | Little, William | 7:21-cv-10448-MCR-HTC |
| 10. | 281123 | Loeuk, Sokha | 7:21-cv-04450-MCR-HTC |
| 11. | 289981 | Mallonee, James | 7:21-cv-13246-MCR-HTC |
| 12. | 284499 | Mcguire, Monica | 9:23-cv-21848-MCR-HTC |
| 13. | 270632 | Paci, Russell | 9:20-cv-13338-MCR-HTC |
| 14. | 223292 | Pfister, Brian | 9:23-cv-21117-MCR-HTC |
| 15. | 281201 | Reed, Charles | 3:23-cv-10961-MCR-HTC |
| 16. | 319311 | Tammo, Mary | 7:21-cv-36500-MCR-HTC |
| 17. | 66787 | Fuentes Santos, Angel | 8:20-cv-12744-MCR-HTC |
| 18. | 427292 | Sartele, Travis | 7:23-cv-02486-MCR-HTC |
| 19. | 427313 | Sterling, Martin | 8:23-cv-00685-MCR-HTC |
| 20. | 365019 | Orr, Wesley | 7:21-cv-19733-MCR-HTC |
| 21. | 287843 | Dearman, Billie | 7:21-cv-08946-MCR-HTC |
| 22. | 376613 | Foss, Stephanie | 3:22-cv-19914-MCR-HTC |
| 23. | 110848 | Jackson, Hubert | 7:20-cv-75162-MCR-HTC |
| 24. | 110861 | Jackson, Samuel | 7:20-cv-75226-MCR-HTC |
| 25. | 76386 | Caraveo, Jose | 8:20-cv-14027-MCR-HTC |
| 26. | 256244 | Williams, Andre | 7:21-cv-38109-MCR-HTC |
| 27. | 183926 | Dixon, Ronald | 8:20-cv-07292-MCR-HTC |
| 28. | 21656 | Grimwood, Jonathan | 7:20-cv-93736-MCR-HTC |
| 29. | 210981 | Petersen, Matthew | 8:20-cv-56766-MCR-HTC |
| 30. | 131558 | Galvan, Rodolfo | 7:20-cv-54285-MCR-HTC |
| 31. | 132582 | Kelso, Keith | 7:20-cv-56587-MCR-HTC |
| 32. | 392451 | Valcin, Bernadette | 3:23-cv-16272-MCR-HTC |
| 33. | 319998 | Olaguedorado, Efren | 7:21-cv-36685-MCR-HTC |
| 34. | 242366 | Ulsh, Richard | 8:20-cv-89209-MCR-HTC |
| 35. | 303121 | Masao, Gerald | 7:21-cv-23511-MCR-HTC |
| 36. | 50454 | Cadoret, Michael | 7:20-cv-65421-MCR-HTC |
| 37. | 389032 | Fearnside, Daniel | 3:23-cv-10089-MCR-HTC |
| 38. | 8812 | Gill, Randy | 7:20-cv-47696-MCR-HTC |
| 39. | 360338 | Laird, Daniel | 3:21-cv-04847-MCR-HTC |
| 40. | 383819 | Mayne, Anthony | 3:23-cv-02698-MCR-HTC |
| 41. | 269571 | Ortiz, Andres | 9:20-cv-12459-MCR-HTC |
| 42. | 280457 | Doss, Tony | 7:21-cv-02965-MCR-HTC |
| 43. | 296829 | Doby, Maurice | 7:21-cv-14826-MCR-HTC |
| 44. | 322753 | Lang, Joshua | 7:21-cv-42988-MCR-HTC |
| 45. | 408004 | Frost, Ryan | 9:23-cv-03369-MCR-HTC |

| 46. | 104187 | Davis, Otis | 7:20-cv-68785-MCR-HTC |
|---|---|---|---|
| 47. | 304725 | Decious, Steven | 3:22-cv-03972-MCR-HTC |
| 48. | 288749 | Arnold, Shakira | 7:21-cv-11158-MCR-HTC |
| 49. | 393960 | Johnson, Charles | 3:23-cv-15701-MCR-HTC |
| 50. | 401163 | Mahan, Joshua | 9:23-cv-08488-MCR-HTC |
| 51. | 396905 | Mcdaniel, Marc | 3:23-cv-19497-MCR-HTC |
| 52. | 389564 | Peacock, Nicholas | 3:23-cv-11105-MCR-HTC |
| 53. | 389825 | Porter, Patrick | 3:23-cv-12522-MCR-HTC |
| 54. | 390699 | Ramirez, Jaime | 3:23-cv-13157-MCR-HTC |
| 55. | 28806 | Seelinger, Michael | 3:23-cv-07395-MCR-HTC |
| 56. | 389104 | Serra, Peter | 3:23-cv-10495-MCR-HTC |
| 57. | 398104 | Shanahan, Sean | 9:23-cv-06993-MCR-HTC |
| 58. | 277517 | Skinner, Keith | 9:20-cv-18089-MCR-HTC |
| 59. | 367055 | Tsang, Joseph | 3:22-cv-11279-MCR-HTC |
| 60. | 165441 | Weisinger, Kyle | 7:20-cv-37334-MCR-HTC |
| 61. | 81309 | Dillingham, Alica | 8:20-cv-16510-MCR-HTC |
| 62. | 405163 | Rice, Scott | 3:23-cv-22006-MCR-HTC |
| 63. | 334941 | Turner, Bernie | 7:21-cv-54971-MCR-HTC |
| 64. | 268357 | Taylor, Vera | 9:20-cv-12875-MCR-HTC |
| 65. | 329420 | Douglass, Sean | 7:21-cv-49077-MCR-HTC |
| 66. | 325297 | Parson, Jalen | 7:21-cv-44729-MCR-HTC |
| 67. | 204721 | Alaquinez, Jose | 8:20-cv-46059-MCR-HTC |
| 68. | 306725 | Gines, Shaenyck | 7:21-cv-23962-MCR-HTC |
| 69. | 438533 | Green, Charles | 9:23-cv-30094-MCR-HTC |
| 70. | 440722 | Majano-Mejia, Hector | 9:23-cv-26703-MCR-HTC |
| 71. | 452273 | Noe, Christopher | 9:23-cv-24254-MCR-HTC |
| 72. | 440888 | Ricks, Jonathan | 9:23-cv-24656-MCR-HTC |